**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| GUMMYBEAR INTERNATIONAL, INC., | |
| Plaintiff, | |
| v. | |
| (1) SOONOVA, LLC; | Civil Action No. _____ |
| (2) ANHUI RON.VE.XIN INTERNATIONAL TRADE CO., LTD.; | |
| (3) JINHUA HAIRONG IMPORT AND EXPORT CO., LTD. A/K/A BELO TEMPO; | |
| (4) SHANGHAI CHEERON INDUSTRIAL CO., LTD.; | |
| (5) SHENZHEN DOULUO E-COMMERCE CO., LTD.; | |
| (6) SHENZHEN JI MI TECHNOLOGY CO., LTD.; | **COMPLAINT** |
| (7) SHENZHEN LECHI CREATIVE INDUSTRIAL CO., LTD.; | |
| (8) SHENZHEN LEVIN PLUSH TOYS CO., LTD. A/K/A LEVIN PLUSH TOYS FACTORY; | **Jury Trial Requested** |
| (9) SHENZHEN TOYSKING INDUSTRIAL CO., LTD.; | **FILED UNDER SEAL** |
| (10) SHENZHEN TUOYI ELECTRONIC COMMERCE CO., LTD.; | |
| (11) SUZHOU SHENGBEI ELECTRONIC TECHNOLOGY CO., LTD.; | |
| (12) YANGZHOU GUAN YUE HOUSEWARE CO., LTD.; | |
| (13) YIWU ALI TOY CO., LTD.; | |
| (14) WUHAN XIBAO PURCHASE ELECTRONIC COMMERCE COMPANY, LTD. A/K/A HOUZIME STORE (TRADER); | |
| (15) YIWU XIAOYA E-COMMERCE FIRM A/K/A KANICE STORE; | |
| (16) YIWU YUYUE ELECTRONIC COMMERCE CO., LTD. A/K/A LUOYSER LYCG PLUSH-TOY STORE (TRADER); | |
| (17) ZHENGZHOU PANEN TRADING CO., LTD. A/K/A HAPPY TIME STORE STORE (TRADER); | |
| (18) HAIKOUYEXINGCHENDIANZISHANGWUYOUXIAN GONGSI (TUMPETY STORE ON AMAZON); | |

1

(19) CHONGQING DIANDIANXING SHANGYEGUANLI YOUXIANGONGSI (VERCICO STORE ON AMAZON);

(20) OLYLIN DBA SELL WORLDER ON DHGATE.COM;

(21) TIME_BROCADEL ON DHGATE.COM;

(22) CHIURE-BRACELET ON EBAY;

(23) FANREK.COM;

(24) HOVERKARU_STORE ON EBAY;

(25) TOPQUALITYHUB ON EBAY;

(26) TUMPETY - GOGAILEN ON RETAILMARKET.NET;

(27) YANGZHOU ROUND TOY CO., LTD.;

(28) DONGGUAN JUN OU TOYS CO., LTD.;

(29) AMI VENTURES INC;

(30) TIANDI ON WAREHOUSES OVERSTOCK;

(31) XEFUU ON WAREHOUSE OVERSTOCK;

(32) TUMPETY ON WAREHOUSES OVERSTOCK;

(33) YAOQI;

(34) AIPENGRY A/K/A HEFEIJINGMAIDIANZISHANGWUYOUXIANGONGSI (YAOQI BRAND);

(35) BIG TIPPER A/K/A YIWUSHIJIAYANGDIANZISHANGWUYOUXIANGONGSI (YAOQI BRAND);

(36) HARBROT TOYS CO., LTD;

(37) EIOYUMY;

(38) LELEPAI A/K/A SHENZHENSHILELEPAIKEJIYOUXIANGONGSI (EIOYUMY BRAND);

(39) FTZOIIYV;

(40) SHARP COW A/K/A SHENZHENSHI ANUOSIKEJIYOUXIANGONGSI (FTZOIIYV BRAND);

(41) PPWOUU A/K/A XIANGYANGSHIZHENJIAMAOYIYOUXIANGONGSI, (756HUYTG BRAND);

(42) SHENZHEN SUSHENG CROSS-BORDER TRADE CO., LTD. A/K/A DISNEY MONOPOLY STORE;

(43) SHENZHEN JUN YE TRADING CO., LTD. A/K/A SHOP1104339520 STORE ON ALIEXPRESS;

(44)  FOSHAN MAIGU ELECTRONIC COMMERCE CO., LTD. A/K/A SHOP1103939481 STORE AND SHOP1103953201 STORE ON ALIEXPRESS;

(45)  FOSHAN FENGSHAO ELECTRONIC COMMERCE CO., LTD. A/K/A SHOP1104033050 STORE ON ALIEXPRESS;

(46)  GUANGZHOU ZHONGLIAMUSEMENT EQUIPMENT CO., LTD;

(47)  ONLINE MEGA STORES D/B/A PLUSHSTORE.COM;

(48)  MOXE STORE ON WISH.COM;

(49)  EVERYMARKET, INC. – VERCECO DOLL;

(50)  IBSPOT;

(51)  TOYTOOTH - VERCECO DOLL;

(52)  XHTANG (BRAND MANUFACTURER)

(53)  PIVIWN A/K/A CHENGDOUSHIHONGHENGCHANGCHANGGONGYI PINYOUXIANGONGSI (XHTANG BRAND);

(54)  BLEAHEART A/K/A SHENZHENBOLANTONGXINKEJIYOUXIANGONGSI

(55)  CHENGYU (BRAND MANUFACTURER);

(56)  FLORASUN A/K/A XUANQINGHUYU(QUANZHOU)WENHUACHUANME IYOUXIANGONGSI;

(57)  DONGGUAN PULMAN TOYS CO., LTD A/K/A PULEMAN07 STORE;

(58)  YIWU ALLO TRADING CO., LTD;

(59)  ANYIZHINENG A/K/A FOSHANQUANYIZHINENGJIA JUYOUXIANGONGSI;

(60)  DHGATE - CONG08;

(61)  MR. LINTAO – WALMART; and

(62)  HAILE COZZIE SOLES LLC,

Defendants.

Plaintiff Gummy Bear International, Inc. (hereinafter "GBI" or Plaintiff), by its undersigned counsel, hereby files this Complaint for, *inter alia*, copyright infringement, trademark counterfeiting, trademark infringement, and related claims against Defendants, as follows:

## NATURE OF THE ACTION

1. GBI is a content production company that created Gummibär, a singing and dancing animated gummy bear character. In 2006, the song "*I am a Gummy Bear (The Gummy Bear Song)*," and then a music video of the same name, became viral internet sensations first in Europe and then throughout the United States and the world. The video for the *Gummy Bear Song* and its Spanish version has 3.2 billion and 1.2 billion views on YouTube respectively. GBI also produces an animated web series titled *Gummibär and Friends* which is available on the official Gummibär YouTube channel along with other videos and content. In May 2021, GBI's content on YouTube surpassed 20 billion content views.

2. In addition to producing video and music content, GBI manufactures and sells Gummibär merchandise, including but not limited to plush Gummibär toys.

3. This lawsuit arises out of the Defendants' infringement and misappropriation of GBI's intellectual property, specifically, its copyrighted, trademarked and highly popular Gummibär character and the copyrighted *Gummy Bear Song*. Defendants are selling counterfeit Gummibär plush toys that play a recording of the copyrighted *Gummy Bear Song* ("Counterfeit Products"). The Counterfeit Products are nearly identical in appearance to the Gummibär character as it appears in GBI's federally registered trademark.

4. By using an exact replica of the Gummibär character in combination with the playing of the *Gummy Bear Song*, Defendants unambiguously are misleading the consumers into believing that the Counterfeit Products are licensed, authorized or sponsored by GBI.

4

5.      As explained more fully below, many of the Defendants are E-commerce sellers ("Sellers"), who are selling the Counterfeit Products directly to consumers in the United States through different internet stores, which are accessible on the major e-commerce platforms such as Amazon.com ("Amazon"), Walmart.com ("Walmart"), eBay.com ("eBay"), and AliExpress.com ("AliExpress").

6.      Additional Defendants consist of manufacturers and wholesalers, who are selling the Counterfeit Products in bulk to Sellers and who do not sell the Counterfeit Products directly to individual consumers ("Manufacturers").  These Manufacturers advertise their bulk sale of the Counterfeit Products to other businesses on business-to-business e-commerce platforms such as Alibaba.com ("Alibaba") or MadeInChina.Com ("MadeInChina").  Often these Manufacturers advertise their earning of millions of dollars per year, if not tens of millions of dollars per year, through selling products that are delivered throughout the United States.

7.      Although each Seller appears as an independent e-commerce storefront on an e-commerce platform, almost all the Sellers sell the identical Counterfeit Products and often use the same product images and videos to advertise the Counterfeit Products.

8.      All Counterfeit Products play the same 37-second long bootleg of the *Gummy Bear Song*.

9.      All Counterfeit Products use the same battery, chip and speaker – which are commonly accessible through a zipper in the doll's back - to enable the playing of the same version of the *Gummy Bear Song*.

10.     During Plaintiff's investigation, many of the Sellers' store fronts became inoperable, to only be replaced by purportedly different Sellers on the same E-Commerce platform selling the Identical Counterfeit Product.

11. On this basis, Plaintiff alleges that many of the Sellers and Manufacturers are conspiring with each other to sell the identical Counterfeit Products throughout the United States.

12. Accordingly, GBI brings this civil action for claims of copyright infringement under the Copyright Act, 17 U.S.C. § 101 *et seq.*; trademark infringement and counterfeiting of Plaintiffs' federally registered trademarks in violation of Section 32 of the Federal Trademark (Lanham) Act, 15 U.S.C. §§ 1114(1)(a)-(b), 1116(d) and 1117(b)-(c); false designation of origin, passing off and unfair competition in violation of Section 43(a) of the Trademark Act of 1946, as amended (15 U.S.C. § 1125(a)) and related state and common law claims.

## PARTIES

13. Plaintiff GBI is a corporation duly organized and existing under the laws of the State of New Jersey, with its principal place of business located in New Jersey.

14. Defendants sell the "Counterfeit Products" on e-commerce platforms such as Walmart, Amazon, and AliExpress, which target their sales towards the United States.

15. For the reasons explained below, GBI believes that the Defendants – who consist of e-commerce stores ("Sellers"), wholesalers ("Wholesalers") and manufacturers ("Manufacturers") – have conspired with each other to sell identical Counterfeit Products throughout the United States via multiple e-commerce platforms.

16. **Soonova, LLC** is a Limited Liability Company organized under the laws of California which maintains a principal place of business at 1890 E. Miraloma Avenue, Suite C, Placentia California 92870. According to Articles of Organization filed with the California Secretary of State, an individual named Yong Woo Lee formed Soonova on July 23, 2024. Three different "internet stores" on Walmart, which purported to constitute independent store fronts, sold identical Counterfeit Products, and all identified Soonova as the company that sold and shipped the Counterfeit Products.

17.     **EveryMarket, Inc.,** upon information and belief, is a corporation organized under the laws of the State of Missouri, and maintains a principal place of business at 2101 E Terra Ln, O'Fallon, Missouri 63366.  EveryMarket operates the e-commerce platform everymarket.com at which it lists for sale a Counterfeit Product manufactured by Verceco.  At the sales listing, EveryMarket indicates that the Counterfeit Product is: "Sold by: EveryMarket" and that it "Ships from U.S."  Hence, Everymarket itself is the Seller of the Counterfeit and infringing Product.

18.     **IBSpot, Inc.,** upon information and belief, is a corporation organized under the laws of Wyoming, which maintains its principal place of business at 1414 Willow Ave, Elkins Park, Pennsylvania 19027.  IBSpot operates the ecommerce platform ibspot.com.  IBSpot sells a Counterfeit Product manufactured by Tumpety.  However, instead of listing Tumpety or another entity as the Seller of the Counterfeit Product, IBSpot represents on the product listing that the Counterfeit Product is "Sold by IBSPOT, Fulfilled by IBSPOT, ships from the United States."  Hence, IBSPot is the Seller itself of the Tumpety Counterfeit Product.  IBSpot also sells the identical Counterfeit Product in two separate listings, but there identifies the "Brand" as either Xefuu or Unbranded.

19.     **Ami Ventures, Inc.**, upon information and belief, is a corporation organized under the laws of Texas, which maintains a Registered Office with the Texas Secretary of State at 14932 Kuykendahl Road, Houston, Texas, 77090.  As set forth in Exhibit 31, Ami Ventures, Inc. maintained a storefront on Sears.com through with its sold the Counterfeit Product.

20.     **Toytooth.com** is an online retailer of baby and children's products.  On its websites, Toytooth.com refers to the name of the business operating the websites as Toytooth.com. Upon information and belief, Toytooth.com is an unincorporated business or alter ego for the anonymous individuals or entity operating the website of the same name.  Significantly, the

website directs all correspondence to the same address used by Ami Ventures, Inc: 14932 Kuykendahl Road, Houston, TX 77090. See https://toytooth.com/pages/terms-conditions. Accordingly, Plaintiff sue Toytooth.com as the d/b/a of the currently unknown operator of the website with offices located at the same address that Ami Ventures, Inc. maintains its principal office.

21.     **Haile Cozzie Soles LLC**, upon information and belief, is a limited liability company organized under the laws of Illinois and maintains its principal place of business at 24658 George Washington Drive, Plainfield, Illinois, 60544. Haile Cozzie Soles, LLC maintains a website on shopify.com on which it offers for sale a "30 cm Singing Gummy Bear Plush Toy – Music & Sound Doll." Thus, Haile Cozzie Soles, LLC is the Seller and importer of the Counterfeit Product.

22.     Due to the nature of their counterfeiting activities, the other Sellers identified herein employed various tactics to conceal their true identities from GBI. For example, most Sellers use an alias as the name of their e-commerce stores or provide no or incomplete or inaccurate contact information for their businesses on their e-commerce store fronts.

23.     GBI sets forth in **Schedule A** for each Defendant: i) the Defendant Number; ii) the business aliases, online store names, seller account names and other names of foreign business entities as reported on the Seller's home page; iii) the e-commerce platform used; and iv) whether the Defendant is a Seller on the one hand, or a Manufacturer/Wholesaler on the other hand.

24.     GBI sets forth in **Schedule B** for each Defendant the Defendant number, the Defendant's business name, the e-commerce platform along with: all email addresses, business addresses and any other contact information for the Defendant obtained from an examination of

the e-commerce store's home page or other information available through the e-commerce platform.

25.      GBI identifies in **Schedule C** for each Defendant the corresponding URL(s) of the e-commerce store(s) each Defendant used to sell the Counterfeit Products.

26.      Simultaneous with the filing of this Complaint, GBI is filing an application to the Court seeking an Order that the relevant e-commerce platforms and payment processors must provide "expedited discovery" which, among other things, will require the disclosure of all contact information, addresses and account information pertaining to the Defendants.  Upon procuring this information, which will undoubtedly more accurately identify the Defendants, Plaintiff will supplement Schedules A, B and C.

27.      In **Exhibits 3 to 64,** GBI provides, for each Defendant's e-commerce storefront, a printout of the screenshots depicting the offering for sale of the Counterfeit Products as displayed on the Defendant's e-commerce storefront, the sales cart information showing the Defendant's acceptance of payment in U.S. dollars and the Defendant's ability to ship products to the United States and New York, and additional information regarding the Defendant's storefront available on the e-commerce platform which shows the Defendant's sales efforts focused upon the United States.

## JURISDICTION AND VENUE

28.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331 (federal question jurisdiction) and 28 U.S.C. § 1338(a) (jurisdiction over copyright actions).

29.      This Court has subject matter jurisdiction over this action under 15 U.S.C. § 1121, as it involves federal trademark law under the Lanham Act; under 28 U.S.C. § 1338(a), as it is a civil action arising under an Act of Congress relating to trademarks; under 28 U.S.C. § 1338(b),

as it involves unfair competition related to a claim under trademark laws; under 28 U.S.C. § 1331 as it involves a federal question; and under 28 U.S.C. § 1367(a) for the claims that arise under New York law because they are substantially related to the claims that arise under the laws of the United States. Furthermore, this Court has pendent jurisdiction because both the state and federal claims are derived from a common nucleus of operating facts and considerations of judicial economy dictate the state and federal issues be consolidated for a single trial.

30.     This Court has personal jurisdiction over Defendants because Defendants regularly conduct business and maintain continuous contacts in the State of New York. Moreover, Defendants have sold or offered to sell goods and services under counterfeit marks in the State of New York.

31.     Venue is proper in this judicial district under 28 U.S.C. § 1391(b)-(c) and/or 28 U.S.C. § 1400(a). A substantial part of the acts of infringement complained of herein occur or have occurred in this District.

## COMMON FACTUAL BACKGROUND

### GBI'S Gummibär

32.     Gummibär, a singing and dancing animated gummy bear, is one of the most watched animated characters on YouTube, with millions of video views each day and over twenty billion total views.

33.     In 2005, Christian Schneider began developing the concept for the Gummibär character, along with the lyrics and sound recordings for Gummibär songs.

34.     In 2006, the song "*I am a Gummy Bear*," and then a music video of the same name, became viral internet sensations first in Europe and then throughout the United States and the world.  Schneider then authored a number of other songs to be sung by Gummibär which also became immensely popular.

35.     Christian Schneider and his son of the same name (collectively referred to as "the Schneiders") conducted business in Europe under the name of Yazoo Music (GBR) ("Yazoo").

36.     In 2007, the Schneiders and Jurgen Korduletsch formed GBI for the purpose of exploiting the copyright and trademark rights to the animated Gummibär character in the United States and in other territories.  The Schneiders and Korduletsch are the owners of GBI and Korduletsch serves as the President of GBI.

37.     GBI devoted a considerable amount of time, money and effort in developing an original, animated Gummibär character to be featured in music videos and other media.  GBI also extensively promoted and marketed its original Gummibär character.

38.     GBI has produced a series of immensely popular Gummibär music videos. Gummibär's upbeat music and humorous videos have been released in more than forty countries and in over twenty-seven languages.

39.     In 2012, GBI released a Gummibär Christmas long-form video titled "*The Yummy Gummy Search for Christmas*" ("Christmas Film").

40.     GBI currently operates the Official Gummibär Channel on YouTube which offers 593 Gummibär-themed videos, which have been viewed more than 8.2 billion times.

41.     The trailer for the Christmas Film also is available on the Official Gummibär Channel:



https://www.youtube.com/@realgummybear

42.     GBI also produces an animated web series titled *Gummibär and Friends* which is available on the official Gummibär YouTube channel along with other videos and content. Season 1 of *Gummibär and Friends* contained 39 episodes which first aired between June 2016 and May 2017.  Season 2 of *Gummibär and Friends* consisted of 39 more episodes which were released between December 2018 and August 2022.

43.     In April 2020, *Gummibär and Friends* became available on television channels around the world in various languages, including Germany, China and Spain.

44.     The *Gummibär* music videos, Christmas Film and the *Gummibär and Friends* series also focus upon the *Gummibär* character who appears as an anthropomorphic, fun-loving, singing and pudgy gummy bear with a partially eaten ear wearing yellow shorts and white sneakers.

45.    On February 13, 2025, Variety.com, in an article titled, *Gummybear International, Toonz Unveil 'Gummibär and Friends, Operation Cotton Candy' at EFM (EXCLUSIVE)*, announced that an animated full-length feature film based on Gummibär currently is in development.

46.    GBI has obtained the following copyrights in the United States pertaining to Gummibär (the "Copyrights" and "Copyrighted Works"):

   a.   In 2006, the sound recording and music rights for "Gummibär – Ich Bin Dein Gummibär";

   b.   In 2007, the sound and recording music rights for "Gummibär – I Am Your Gummy Bear"; and

   c.   In 2012, the motion picture rights for "The Yummy Gummy Search for Christmas."

47.    Attached hereto as **Exhibit 1** are copies of the relevant Copyright Registrations: SR00000700872 covering the Sound Recording and Music for *Gummibär – I Am Your Gummy Bear*; SR00000700919 covering the Sound Recording and Music for *Gummibär – Ich Bin Dein Gummibär*; and Pau003658316 covering the Motion Picture *The Yummy Gummy Search for Christmas*.

48.    Among the exclusive rights granted to Plaintiff under the U.S. Copyright Act are the exclusive rights to reproduce, prepare derivative works of, distribute copies of and display copies of the Copyrighted Works to the public.

49.    GBI also owns the United States Registration for the Gummibär Mark (Trademark Registration Number 4335076), a copy of which is attached hereto as **Exhibit 2**.  The GBI Trademark Registration covers numerous uses including but not limited to toys and playthings.

50. The Gummibär Mark has been in continuous use in the United States since 2007, and is recognized throughout the United States and internationally.

51. The distinctive Gummibär Mark consists of an anthropomorphic, pudgy gummy bear, with a green torso, one chewed up ear, wearing only yellow and white shorts and white sneakers with yellow stripes, as depicted below:





Reg. No. 4,335,076    GUMMYBEAR INTERNATIONAL INC. (NEW JERSEY CORPORATION)

52. GBI has expended considerable sums each year in advertising and promoting the famous Gummibär Mark and the goods associated therewith and has generated significant publicity with respect to its business operations and brand name.

53. GBI has successfully merchandized the Gummibär character internationally, including throughout the United States. Gummibär merchandise includes but is not limited to t-shirts, plush toys, children's costumes, backpacks, candy and food products, party supplies, school supplies and mouse pads.

54. GBI maintains the website https://www.gummybearshop.com/ ("Gummy Bear Shop") at which consumers can purchase authentic Gummibär merchandise.

55.     GBI provides links to the authentic Gummy Bear Shop on its various social media pages such as Facebook, TikTok, Instagram and Twitter.

56.     GBI also maintains an official website located at thegummybear.com which contains a link to the Gummy Bear Shop. The official website has been viewed more than 10.8 million times.

57.     The Gummy Bear shop presently offers the following plush dolls:



58.     For approximately a dozen years, GBI sold a different version of the 12" plush toy that played the *Gummy Bear Song* if the midsection on the doll was pushed. GBI also previously sold another version of the same doll that played the *Gummy Bear Song* if one of the doll's feet was squeezed, and the doll parroted certain statements spoken to it if the other foot was squeezed.

59.     In conjunction with the escalating popularity of the *Gummibär and Friends* television series, and the upcoming domestic theatrical release, GBI has entered a new merchandising deal with new singing *Gummibär* plush toys, and other merchandise, scheduled to hit the market in the forthcoming months.

*The Counterfeit Products*

60.     Defendants have conspired with each other to exploit Gummibär's global fame, and the immense popularity of the *Gummy Bear Song*, to sell Counterfeit Gummibär plush dolls that sing the *Gummy Bear Song*.

61.     Despite the number of e-commerce stores and manufacturers that sell, or have sold, Counterfeit Products, GBI has only identified two different dolls sold by the Counterfeiters.

62.     Almost all the E-Commerce stores and Manufacturers sell the identical Counterfeit Product (the "Standard Counterfeit Doll") as depicted below:



63.     The Standard Counterfeit Dolls are near exact replicas of the Gummibär character as it appears in GBI's trademark registration and as it appears in GBI's copyrighted film.

64.     Consequently, the Standard Counterfeit dolls are nearly identical to GBI's plush dolls which are exact replicas of the Gummibär character as it appears in GBI's trademark registration and as it appears in the copyrighted Christmas Film.

65.     Both the Gummibär plush dolls and the Counterfeit Products consist of a green anthropomorphic gummy bear, wearing yellow shorts with white stripes in the same configuration, with white shoes with two lines on top constituting laces and yellow patches on

the side of the shoes, with a partially eaten left ear, a circular black nose, an open mouth with a

small red tongue on the bottom left corner of the mouth next to a single tooth on the bottom of

the mouth and to the left of the tongue.

66.     Almost all the Counterfeit Products, as depicted below, use the same or similar

product images of the Standard Counterfeit Doll, along with the identical images of the zipper in

the back of the doll and the battery located therein, to show the doll's ability to play the *Gummy

Bear Song*:





67.     Several of the Defendants' storefronts display the same video of the Standard

Counterfeit Doll playing the *Gummy Bear Song*:





68.     Plaintiff has identified a second, and slightly different version of the Counterfeit

Product, sold by a store titled "Verceco," as illustrated below (the "Verceco Doll"):



69.     Defendant Guangzhou ZhongliAmusement Equipment Co., Limited is the

manufacturer of the Verceco Doll and Chongqing Diandxing Shangye Guanli Youxian Gongsi is

the Distributor of the Verceco Doll.

70.     As of April 10, 2025, the Counterfeit Products seized by Plaintiff all consisted of

the Standard Counterfeit Doll, except for a single Verceco Doll:



71.    Strikingly, the Standard Counterfeit Doll and the Verceco Doll play the same approximately thirty-seven (37)-second-long bootleg of the *Gummy Bear Song* if a "Try Me" button on the doll's midsection is pressed.

 

72.    Also, the Verceco Counterfeit Product, and the Standard Counterfeit Product, use the same battery and device (which is accessible by unzipping the doll's back) to play the identical bootleg version of the Gummy Bear Song as shown below:



73.    By way of comparison, GBI released a "short version" of the Gummy Bear Song that was only 30 seconds long and a full English Version that was three minutes and ten seconds long.

74.    As of the filing of this Complaint, two Defendants sold the Verceco Doll on Amazon along with Defendants selling the Verceco Doll on Everymarket.com and Toytooth.com. The different Sellers of the Verceco Doll use the identical green box to ship the doll.

75.     Defendants are not and have never been authorized by Plaintiff to exploit Plaintiff's trademark and copyrights pertaining to Gummibär.

76.     Defendants at all relevant times knew of Plaintiff's ownership of the Gummibär Mark and Plaintiff's copyright registration for the *Gummy Bear Song* and willfully infringed Plaintiff's intellectual property rights.

77.     Defendants have engaged in the illegal counterfeiting and infringing actions, as alleged herein, knowingly and intentionally, or with reckless disregard or willful blindness to Plaintiff's rights, or in bad faith, for the purpose of trading on the goodwill of Plaintiff and the Gummibär Mark.

### The E-Commerce Sellers

78.     The Sellers use online marketplaces and e-commerce platforms to advertise, distribute, offer for sale, sell and ship their retail products originating from China and other foreign markets to consumers worldwide and specifically to consumers residing in the United States, including New York.

79.     Defendants offer for sale and/or sell the Counterfeit Products, and other consumer products, through their merchant storefronts located on the various e-commerce platforms, and target and ship such products to consumers located in the United States, including New York.

80.     To exploit the goodwill, reputation and fame of the *Gummibär* Mark and the copyrighted *Gummy Bear* Song and Gummy Bear Character, the Defendants have engaged in the manufacturing, importing, exporting, advertising, marketing, promotion, distributing, offering for sale and/or selling the Counterfeit Products to consumers throughout the United States, including in the state of New York, through their storefronts on major e-commerce platforms.

81.     To facilitate their sale of products throughout the United States, the Sellers accept payment in U.S. dollars and or funds from U.S. bank accounts via credit cards, PayPal, Alipay or Amazon Pay.

82.     During the course of Plaintiff's preparation of this suit, Plaintiff has observed a number of fictitious store fronts that once sold the Counterfeit Products disappear from an e-commerce platform only for a new fictitious storefront to appear on the same e-commerce platform that sells the same Counterfeit Products.

### *The Manufacturing Defendants*

83.     The Manufacturing Defendants, as identified in Schedule A, consist of: i) operators of e-commerce stores on Alibaba and Made-in-China which exclusively sell large quantities of the Counterfeit Products to Sellers; and ii) those separate Manufacturers identified by Sellers on their e-commerce store listings for the Counterfeit Products.[1]

84.     For example, Defendant Dongguan Jun Ou Toys Company, Limited advertises on its website that will only fill orders for 3,000 or more Counterfeit Products.  The sale of such a large quantity of dolls establishes that Defendant Dongguan Jun Ou Toys Company, Limited only sells to other Sellers who sell directly to end consumers.

85.     The standard home page on Alibaba advertises that the store will deliver to the viewer's zip code in the United States (if the viewer had created an Alibaba account) and that the merchant accepts payments in United States dollars via PayPal, Klarna or Afterpay.

---

[1] For example, the Walmart Store "Aipengry" and the Walmart Store "Big Tipper," both indicate in their sales listing that the Counterfeit Product is manufactured by "Yaoqi."

86.     The Manufacturers' sales pages on Alibaba generally provide a link to a separate webpage containing a profile for each Manufacturer which includes information about the Manufacturer's products, certifications, sales, number of employees and factory capabilities.

87.     The Company Profiles typically indicate that the Manufacturer speaks English, that North America is its "Main Market," and that it had obtained certifications that its products comply with U.S. safety regulations. The Profiles also provide reviews from prior U.S. customers and identify other United States customers.

88.     In their Company Profiles, the Manufacturer Defendants claim to be sophisticated toy manufacturers with years of experience and proven sales of tens of millions of dollars, including in partnership with major U.S. companies.

89.     For example, Defendant Shenzhen Levin Plush Toys Co., Ltd. ("Levin") posts a video to its Company Profile in which Levin claims to be "an international big plush toys manufacturer" "with a team of more than 1500 employees."

90.     Levin boasts that it employs a research and development team of more than 100 employees who can develop sophisticated toys that play music.

91.     Levin advertises the operation of the "largest show room in the industry."

92.     Levin claims that it generates $200 million in sales per year, 45% of which (or $90 million of which) occurs in the United States.

93.     Such claims of sophistication preclude Levin, and other Manufacturers, from denying that their blatant counterfeiting and copyright infringement were anything other than willful.

## FIRST CAUSE OF ACTION
### (Trademark Counterfeiting)
### [15 U.S.C. § 1114-1117]

94.     Plaintiff realleges and incorporates by reference each of the above allegations as if more fully set forth herein.

95.     Plaintiff is the exclusive owner of all right and title to the Gummibär Mark.

96.     GBI has continuously used the Gummibär Mark in interstate commerce since 2007.

97.     Defendants intentionally reproduced, copied and/or imitated the Gummibär Mark and/or used spurious designations that are identical with, or substantially indistinguishable from the Gummibär Mark on or in connection with the manufacturing, import, export, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of the Counterfeit Products.

98.     Defendants have used in commerce marks that are identical to, or substantially indistinguishable from, the federally registered Gummibär Trademark, in connection with goods falling within the scope of Gummibär's federal registration.

99.     Defendants engaged in the above-described conduct without GBI's authorization or consent.

100.    Defendants engaged in the above-described conduct with knowledge of Plaintiff's well-known and prior rights in the Gummibär Mark and with knowledge that Defendants' Counterfeit Products bear counterfeit marks.

101.    Defendants have applied their counterfeit marks to promotions and/or advertisements intended to be used in commerce upon or in connection with the manufacturing, importing, exporting, advertising, marketing, promotion, distributing, displaying, offering for sale and/or selling of Defendants' Counterfeit Products, which is likely to cause confusion, mistake,

and deception among the general purchasing public as to the origin of the Counterfeit Products, and is likely to deceive consumers, the public and the trade into believing that the Counterfeit Products sold by Defendants origin from, are associated with or are otherwise authorized by Plaintiffs, thereby making substantial profits and gains to which they are not entitled in law or equity.

102. Defendants' unauthorized use of the Gummibär Mark on or in connection with the Counterfeit Products was done with notice and full knowledge that such use was not authorized or licensed by Plaintiff and with deliberate intent to unfairly benefit from the enormous goodwill inherent in the Gummibär Mark.

103. Defendants' actions constitute willful counterfeiting of the Gummibär Mark in violation of 15 U.S.C. §§ 1114(1)(a)-(b), 1116(d) and 1117(b)-(c).

104. As a direct and proximate result of Defendants' illegal actions alleged herein, Defendants have caused substantial financial loss and irreparable injury and damage to Plaintiff, its business, its reputation and its valuable rights in and to the Gummibär Mark and the goodwill associated therewith, in an amount as yet unknown, but to be determined at trial, for which Plaintiff has no adequate remedy at law, and unless immediately enjoined, Defendants will continue to cause such substantial and irreparable injury, loss and damage to Plaintiff and its valuable Gummibär Mark.

105. Accordingly, Plaintiff is entitled to injunctive relief, damages for the irreparable harm that Plaintiff has sustained, and will sustain, as a result of Defendants' unlawful and infringing actions, as alleged herein, and all gains, profits and advantages obtained by Defendants as a result thereof, enhanced discretionary damages, treble damages and/or statutory damages of

up to $2,000,000 per counterfeit mark per type of goods sold, offered for sale or distributed and reasonable attorneys' fees and costs.

## SECOND CAUSE OF ACTION
### (Trademark Infringement in Violation of §32(a) of the Lanham Act)
### [15 U.S.C. § 1114]

106.   Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

107.   Plaintiff has continuously used the Gummibär Mark in interstate commerce since 2007, which is the date of first use of the mark as reflected in the registration certificate attached as **Exhibit 2.**

108.   Plaintiff owns all right, title and interest in the Gummibär Mark and therefore has standing to maintain an action for trademark infringement under 15 U.S.C. § 1114.

109.   Defendants knew that Plaintiff owned all rights in and to the Gummibär Mark when Defendants engaged in their unlawful and infringing actions as described in herein.

110.   Plaintiff's registration of its Gummibär Mark on the United States Patent and Trademark Office's principal register presents conclusive evidence that GBI has the exclusive right to use its Gummibär Mark in and throughout the United States in connection with its claimed goods.

111.   Defendants knowingly and intentionally manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale and/or sold Counterfeit Products, bearing and/or utilizing marks that are reproductions, counterfeits, copies and/or colorable imitations of the Gummibär Mark and/or which are identical or confusingly similar to the Gummibär Mark.

112.    Without GBI's consent, Defendants have used and are using, in connection with the sale, offering for sale, distribution, and or advertising of the Counterfeit Products, marks that are reproductions, counterfeits, copies and/or colorable imitations of the Gummibär Mark and/or which are identical or confusingly similar to the Gummibär Mark.

113.    Defendants' egregious and intentional use of the Gummibär Mark in commerce on or in connection with Defendants' Counterfeit Products has caused, and is likely to continue to cause, actual confusion and mistake, and has deceived, and is likely to continue to deceive, the general purchasing public as to the source or origin of the Counterfeit Products, and is likely to deceive the public into believing the Defendants' Counterfeit Products are GBI's products or are otherwise associated with, or authorized by, GBI.

114.    Defendants' continued, knowing and intentional use of the Gummibär Mark without Plaintiff's authorization constitutes intentional infringement of Plaintiff's federally registered trademark in violation of 15 U.S.C. § 1114.

115.    As a direct and proximate result of Defendants' illegal actions alleged herein, Defendants have caused substantial financial loss and irreparable injury and damage to Plaintiff, its business, its reputation and its valuable rights in and to the Gummibär Mark and the goodwill associated therewith, in an amount as yet unknown, but to be determined at trial, for which Plaintiff has no adequate remedy at law, and unless immediately enjoined, Defendants will continue to cause such substantial and irreparable injury, loss and damage to Plaintiff and its valuable Gummibär Mark.

116.    As a direct and proximate result of Defendants' conduct, Plaintiff is entitled to recover up to treble the amount of Defendants' unlawful profits and Plaintiff's damages and an award of attorneys' fees under 15 U.S.C. § 1117.

117.    The Defendants' wrongful acts will continue unless and until enjoined by this Court.

118.    The Defendants' acts have caused and will continue to cause irreparable and economic injury to Plaintiff.  Plaintiff has no adequate remedy at law and is thus damaged in an amount yet to be determined.

119.    Plaintiff's immediate, irreparable injuries have no remedy at law, and Plaintiff is entitled to injunctive relief and up to three times its actual damages and/or an award of Defendants' profits, as well as costs and Plaintiff's reasonable attorney fees under 15 U.S.C. §§ 1116-1117.

## THIRD CAUSE OF ACTION
### (False Designation of Origin and Unfair Competition in Violation of Section 43(A) of the Lanham Act)
### [15 U.S.C. §1125(A)]

120.    Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

121.    Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), provides, in relevant part, that:

> Any person who, on or in connection with any goods or services, or any container for goods, uses in commerce any word, term, name, symbol, or device, or any combination thereof, or any false designation of origin, false or misleading description of fact, or false or misleading representation of fact, which—(1)(B) in commercial advertising or promotion, misrepresents the nature, characteristics, qualities, or geographic origin of his or another person's goods, services, or commercial activities, shall be liable in a civil action by any person who believes that he or she is likely to be damaged by such act.

122.    The Gummibär Mark is inherently distinctive and/or has acquired distinctiveness.

123.    The Counterfeit Products sold and offered for sale by Defendants are of the same nature and type as the Plaintiff's products sold and offered for sale by the Plaintiff and, as such, Defendants' use is likely to cause confusion to the general purchasing public.

124.     Defendants knowingly and willfully use in commerce products that are identical or confusingly similar to, and constitute reproductions of the Gummibär Mark and affixed, applied and used false designations of origin and false and misleading descriptions and representations on or in connection with the manufacturing, importing, exporting, advertising, marketing, promoting distributing, displaying, offering for sale and/or sale of Counterfeit products with the intent to cause confusion, or to cause mistake and to deceive the purchasing public into believing in error that Defendants' Counterfeit Products are GBI products or related products, and/or that Defendants' Counterfeit Products are authorized, sponsored, approved, endorsed or licensed by Plaintiff and/or that Defendants are affiliated, connected or associated with Plaintiff, thereby creating a likelihood of confusion by consumers as to the source of such Counterfeit Products.

125.     Defendants misrepresent and falsely describe to the general public the origin and source of the Counterfeit Products and create a likelihood of confusion by consumers as to the source of such merchandise.

126.     Defendants' unlawful, unauthorized and unlicensed manufacture, distribution, offer for sale and/or sale of the Counterfeit Products creates express and implied misrepresentations that the Counterfeit Products were created, authorized or approved by the Plaintiff, all to Defendants' profit and to Plaintiff's great damage and injury.

127.     Defendants' aforesaid acts are in violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), in that Defendants' use of the Plaintiff's mark, genuine product images and trade names, in connection with their goods and services in interstate commerce, constitutes a false designation of origin and unfair competition.

128.     The Defendants' wrongful acts will continue unless and until enjoined by this Court.

129.    The Defendants' acts have caused and will continue to cause irreparable and economic injury to Plaintiffs.  Plaintiffs have no adequate remedy at law and are thus damaged in an amount yet to be determined.

130.    Plaintiffs' immediate, irreparable injuries have no remedy at law, and Plaintiffs are entitled to injunctive relief and up to three times their actual damages and/or an award of Defendants' profits, as well as costs and Plaintiffs' reasonable attorney fees under 15 U.S.C. §§ 1116-1117.

## FOURTH CAUSE OF ACTION
### (Contributory and Vicarious Trademark Infringement)

131.    Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

132.    To the extent that any of the Defendants are not directly for the above-described violations of the Lanham Act, then each Defendant is vicariously and/or contributorily liable for the infringement.

133.    The Defendants are contributorily liable for the trademark infringement and counterfeiting because the Defendants had knowledge of the infringement, or were willfully blind to it while enabling it to occur.

134.    Vicarious liability for trademark infringement arises when the defendant and the infringer have an apparent or actual partnership, have authority to bind one another in transactions with third parties or exercise joint ownership or control over the infringing product.

135.    Upon information and belief, where a single e-commerce storefront identifies the name of the purported e-commerce store, a manufacturer of the counterfeit product and the importer/seller of the Counterfeit Product, the relevant defendants exercise joint ownership or

control over the infringing product and have the authority to bind one another in transactions with third parties.

136.    Defendants' violations have harmed Plaintiff. As a result of Defendants' violations, Plaintiff has suffered and will continue to suffer damage to its business and goodwill.

137.    Plaintiff's immediate, irreparable injuries have no remedy at law, and Plaintiff is entitled to injunctive relief and up to three times their actual damages and/or an award of Defendants' profits, as well as costs and Plaintiff's reasonable attorney fees.

**FIFTH CAUSE OF ACTION**
**(Copyright Infringement)**
**[17 U.S.C. § 501]**

138.    Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

139.    Plaintiff has complied with the registration requirements of 17 U.S.C. § 411(a) in obtaining the Copyrights for the *Gummy Bear Song* and the Gummibär character.

140.    At all relevant times, Plaintiff has been the producers and copyright owner of the *Gummy Bear Song* and the Gummibär character.

141.    Under the Copyright Act, Plaintiff possesses the exclusive rights to reproduce, distribute, display, market and license the *Gummy Bear Song* and the Gummibär character.

142.    Without Plaintiffs' permission or consent, Defendants have misappropriated the copyrighted *Gummy Bear Song* and the Gummibär character to sell infringing singing Gummy Bear plush dolls.

143.    Defendants' actions constitute infringement of Plaintiffs' copyrights and exclusive rights under the Copyright Act.

144.    The Defendants' foregoing acts of infringement were willful and

intentional.

145.    Due to the Defendants' unlawful actions, the Plaintiff has suffered, and will continue to suffer, substantial losses, including but not limited to damage to its business reputation and goodwill.

146.    As a result of the Defendants' infringement of Plaintiffs' copyrights and exclusive rights under the Copyright Act, Plaintiff is entitled to either actual or statutory damages pursuant to 17 U.S.C. § 504(c), and to their attorneys' fees pursuant to 17 U.S.C. § 505.

147.    Upon information and belief, the Defendants' conduct is causing and will continue to cause Plaintiff to suffer great and irreparable injury. Such harm will continue unless the Court enjoins the Defendants from such infringing conduct. Plaintiffs has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting the Defendants from further infringing Plaintiff's copyrights, and ordering the Defendants to destroy all copies of works made in violation of Plaintiff's exclusive rights under the Copyright Act.

## SIXTH CAUSE OF ACTION
### (Contributory Copyright Infringement)

148.    Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

149.    Each of the Defendants, to the extent that it is not held to be directly liable for the copyright infringement, is contributorily liable for the infringement because they materially and substantially assisted the direct copyright infringement and/or induced the copyright infringement.

150.    Upon information and belief, the Manufacturer Defendants sold Counterfeit Products in large quantities to various online retailers, who sold the Counterfeit Products throughout the United States.  Each of these dolls violated Plaintiff's copyright to the *Gummy Bear Song*.

151.    The Manufacturer Defendants knowingly induced, participated in, aided and abetted, and profited from the sale by the online merchants of the Counterfeit Products which violated Plaintiff's copyrights.

152.    As a direct and proximate result of Defendants' contributory copyright infringement, Plaintiff is entitled to either actual or statutory damages pursuant to 17 U.S.C. § 504(c).

### SEVENTH CAUSE OF ACTION
### (Unfair Competition Under New York Law)

153.    Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

154.    The Counterfeit Products sold and offered for sale by Defendants are of the same nature and type as Plaintiff's Products sold and offered for sale by Plaintiff and, as such, Defendants' use is likely to cause confusion to the general purchasing public.

155.    By misappropriating and using the Plaintiff's Marks, Defendants misrepresent and falsely describe to the general public the origin and source of the Counterfeit Products and create a likelihood of confusion by consumers as to the source of such merchandise.

156.    Defendants' unlawful, unauthorized and unlicensed manufacture, distribution, offer for sale and/or sale of the Counterfeit Products creates express and implied misrepresentations that the Counterfeit Products were created, authorized or approved by Plaintiff, all to Defendants' profit and to Plaintiff's great damage and injury.

157.    Defendants have traded off the extensive goodwill of Plaintiff to induce customers to purchase the Counterfeit Products thereby directly competing with Plaintiff.

158.    Plaintiff has no adequate remedy at law and, if the Defendants' activities are not enjoined, Plaintiff will continue to suffer irreparable harm and injury to its goodwill and reputation.

159.     Defendants shall be liable to Plaintiff for all damages, directly or indirectly caused by Defendants' unfair competition, which damages should be trebled in the discretion of the Court.

## PRAYER FOR RELIEF

WHEREFORE, the Plaintiff prays for judgment against Defendants in favor of the Plaintiff on all counts as follows:

1.     That Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons in active concert with them be temporarily, preliminarily and permanently enjoined and restrained from:

(i)     Using the Plaintiff's mark or any reproduction, counterfeit, copy or colorable imitation of the Plaintiff's mark in connection with the distribution, advertising, offer for sale and/or sale of merchandise not the genuine products of the Plaintiff;

(ii)     passing off, inducing or enabling others to sell or pass off any Counterfeit Products as genuine products made and/or sold by the Plaintiff;

(iii)     committing any acts calculated to cause consumers to believe that Defendants' Counterfeit Products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

(iv)     further infringing the Plaintiff's mark and damaging Plaintiff's goodwill;

(v)     competing unfairly with Plaintiff in any manner; or

(vi)     shipping, delivering, holding for sale, distributing, returning, transferring or otherwise moving, storing or disposing of in any manner products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or

offered for sale, and that bear the Gummibär Mark or any reproductions, counterfeit copies, or colorable imitations thereof.

2.      That Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily, preliminarily, and permanently enjoined and restrained from:

(i) displaying images protected by the Plaintiff's Copyright in connection with the distribution, advertising, offer for sale and/or sale of any product that is not a genuine Plaintiff Product or is not authorized by Plaintiff to be sold in connection with the Plaintiff's Copyright;  or

(ii) shipping, delivering, holding for sale, distributing, returning, transferring or otherwise moving, storing or disposing of in any manner products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and protected by the Plaintiff's Copyright or any reproductions, counterfeit copies, or colorable imitations thereof.

3.      That Defendants, within ten days after service of judgment with notice of entry thereof upon them, be required to file with the Court and serve upon the Plaintiff a written report under oath setting forth in detail the manner in which Defendants have complied with any and all injunctive relief ordered by this Court.

4.      That Defendants account for and pay over to Plaintiff any and all profits realized by Defendants by reason of Defendants' unlawful acts herein alleged, and that the amount of damages for infringement of the Gummibär Mark be increased by a sum not exceeding three times the amount thereof as provided by law as provided by 15 U.S.C. § 1117;

5.      In the alternative, that Plaintiff be awarded statutory damages of Two Million Dollars (U.S.) and No Cents ($2,000,000.00) for each and every use of the Plaintiff's mark counterfeited by each Defendant;

6.      That the Court enter an order of impoundment pursuant to 17 U.S.C. §§ 503 and 509(a) impounding all plush toys and other merchandise which infringe Plaintiff's copyrighted *Gummy Bear Song* and the Gummibär character protected by the Copyright, which are in Defendants' possession or under its control;

7.      That the Court enter an order, pursuant to 17 U.S.C. § 504(b), declaring that Defendants hold in trust, as constructive trustees for the benefit of Plaintiff, all profits received by Defendants from their reproduction, distribution, display or other infringing uses of the copyrighted *Gummy Bear Song* and the Gummibär character protected by the Plaintiff's Copyrights, and requiring Defendants to provide Plaintiff a full and complete accounting of all profits received by Defendants;

8.      In the alternative to Plaintiff's actual damages and Defendants' profits for copyright infringement of the copyrighted *Gummy Bear Song* and the separately copyrighted Gummibär character pursuant to 17 U.S.C.§ 504(b), for statutory damages of up to $150,000 per infringement pursuant to 17 U.S.C. § 504(c) for willful copyright infringement, which Plaintiff may elect prior to the rendering of final judgment;

9.      For Plaintiff's reasonable attorneys' fees;

10.     For all costs of suit; and

11.     For such other and further relief as the Court may deem just and equitable.

## JURY TRIAL DEMAND

Plaintiff hereby demands a trial by jury in this action for all issues so triable.

Dated: May 30, 2025

Respectfully submitted,

**KAGEN, CASPERSEN & BOGART PLLC**

Russell Bogart
rbogart@kcbfirm.com
Stuart Kagen
skagen@kcbfirm.com
Joshua C. Gillette
jgillette@kcbfirm.com
551 Madison Avenue, 12th Fl.
New York, NY 10022
Telephone:     (212) 880-2045
Facsimile:     (646) 304-7879
*Attorneys for Plaintiff*
*Gummy Bear International, Inc.*

# SCHEDULE A

**For each Defendant: i) the Defendant Number; ii) the business aliases, online store names, seller account names and other names of foreign business entities as reported on the Seller's home page; iii) the e-commerce platform used; and iv) whether the Defendant is a Seller on the one hand, or a Manufacturer/Wholesaler on the other hand.**

| Defendant Number | Exhibit Number | Defendant Business Name | E-Commerce Platform | Seller or Manufacturer |
|---|---|---|---|---|
| 1 | 3 | Soonova, LLC | Walmart | Seller |
| 2 | 4 | Anhui Ron.Ve.Xin International Trade Co., Ltd. | Alibaba | Man. |
| 3 | 5 | Jinhua Hairong Import and Export Co., Ltd. a/k/a Belo Tempo | Alibaba | Man. |
| 4 | 6 | Shanghai Cheeron Industrial Co., Ltd. | Alibaba | Man. |
| 5 | 7 | Shenzhen Douluo E-Commerce Co., Ltd. | Alibaba | Man. |
| 6 | 8 | Shenzhen Ji Mi Technology Co., Ltd. | Alibaba | Man. |
| 7 | 9 | Shenzhen Lechi Creative Industrial Co., Ltd. | Alibaba | Man. |
| 8 | 10 | Shenzhen Levin Plush Toys Co., Ltd. a/k/a Levin Plush Toys Factory | Alibaba | Man. |
| 9 | 11 | Shenzhen Toysking Industrial Co., Ltd. | Alibaba | Man. |
| 10 | 12 | Shenzhen Tuoyi Electronic Commerce Co., Ltd. | Alibaba | Man. |
| 11 | 13 | Suzhou Shengbei Electronic Technology Co., Ltd. | Alibaba | Man. |
| 12 | 14 | Yangzhou Guan Yue Houseware Co., Ltd. | Alibaba | Man. |
| 13 | 15 | Yiwu Ali Toy Co., Ltd. | Alibaba | Man. |
| 14 | 16 | Wuhan Xibao Purchase Electronic Commerce Company, Ltd. a/k/a Houzime Store (Trader) | Aliexpress | Seller |
| 15 | 17 | Yiwu Xiaoya e-commerce firm a/k/a KANICE Store | Aliexpress | Seller |

**SCHEDULE A**

| Defendant Number | Exhibit Number | Defendant Business Name | E-Commerce Platform | Seller or Manufacturer |
|---|---|---|---|---|
| 16 | 18 | Yiwu Yuyue Electronic Commerce Co., Ltd. a/k/a Luoyser LYCG Plush-Toy Store (Trader) | Aliexpress | Seller |
| 17 | 19 | Zhengzhou Panen Trading Co., Ltd. a/k/a Happy Time Store Store (Trader) | Aliexpress | Seller |
| 18 | 20 | haikouyexingchendianzishangwuyouxiangongsi (Tumpety store on Amazon) | Amazon | Seller |
| 19 | 21 | Chongqing Diandianxing ShangyeGuanli YouxianGongsi (Vercico Store on Amazon) | Amazon | Seller |
| 20 | 22 | olylin dba Sell Worlder on DHgate.com | dhgate.com | Seller |
| 21 | 23 | time_brocadel on DHgate.com | dhgate.com | Seller |
| 22 | 24 | CHIURE-Bracelet on eBay.com | Ebay | Seller |
| 23 | 25 | Fanrek.com | fanreck.com | Seller |
| 24 | 26 | Hoverkaru_Store on eBay | Ebay | Seller |
| 25 | 27 | topqualityhub on eBay | Ebay | Seller |
| 26 | 28 | Tumpety - Gogailen on RetailMarket.net | Retailmarket.net | Seller |
| 27 | 29 | Yangzhou Round Toy Co., Ltd. | made-in-china | Man. |
| 28 | 30 | Dongguan Jun Ou Toys Co., Ltd. | made-in-china | Man. |
| 29 | 31 | Ami Ventures Inc | Sears | Seller |
| 30 | 32 | Tiandi on Warehouses Overstock | Warehouses Overstock | Seller |

**SCHEDULE A**

| Defendant Number | Exhibit Number | Defendant Business Name | E-Commerce Platform | Seller or Manufacturer |
|---|---|---|---|---|
| 31 | 33 | Xefuu on Warehouses Overstock | Warehouses Overstock | Seller |
| 32 | 34 | Tumpety on Warehouses Overstock | Warehouses Overstock | Seller |
| 33 | 35 | Yaoqi | Walmart | Man. |
| 34 | 36 | Aipengry a/k/a HeFeiJingMaiDianZiShangWuYouXianGongSi (Yaoqi Brand) | Walmart | Seller |
| 35 | 37 | Big Tipper a/k/a Yiwushijiayangdianzishangwuyouxiangongsi (Yaoqi Brand) | Walmart | Seller |
| 36 | 38 | Harbrot Toys Co., Ltd | Walmart | Man. |
| 37 | 39 | Eioyumy | Walmart | Man. |
| 38 | 40 | lelepai a/k/a Shenzhenshilelepaikejiyouxiangongsi (Eioyumy Brand) | Walmart | Seller |
| 39 | 41 | FTZOIIYV | Walmart | Man. |
| 40 | 42 | Sharp Cow a/k/a Shenzhenshi anuosikejiyouxiangongsi (FTZOIIYV Brand) | Walmart | Seller |
| 41 | 43 | PPWOUU A/K/A XiangYangShiZhenJiaMaoYiYouXianGongSi (756HUYTG Brand) | Walmart | Seller |
| 42 | 44 | Shenzhen Susheng Cross-border Trade Co., Ltd. a/k/a Disney Monopoly Store | Aliexpress | Seller |
| 43 | 45 | Shenzhen Jun Ye Trading Co., Ltd. a/k/a Shop1104339520 Store on Aliexpress | Aliexpress | Seller |
| 44 | 46 | Foshan Maigu Electronic Commerce Co., Ltd. a/k/a Shop1103939481 Store and Shop1103953201 Store on Aliexpress | Aliexpress | Seller |

**SCHEDULE A**

| Defendant Number | Exhibit Number | Defendant Business Name | E-Commerce Platform | Seller or Manufacturer |
|---|---|---|---|---|
| 45 | 47 | Foshan Fengshao Electronic Commerce Co., Ltd. a/k/a Shop1104033050 Store on Aliexpress | Aliexpress | Seller |
| 46 | 48 | Guangzhou ZhongliAmusement Equipment Co., Ltd | Amazon | Man. |
| 47 | 49 | Online Mega Stores d/b/a PlushStore.com | Plushstore.com | Seller |
| 48 | 50 | Moxe Store on Wish.com | Wish.Com | Seller |
| 49 | 51 | EveryMarket, Inc. - Verceco Doll | Everymarket | Man. |
| 50 | 52 | IBSpot | IBSpot.com | Seller |
| 51 | 53 | Toytooth  - Verceco Doll | Toytooth.com | Seller |
| 52 | 54 | Xhtang (Brand Manufacturer) | Walmart | Manufacturer |
| 53 | 55 | Piviwn a/k/a chengdoushihonghengchangchanggongyipinyouxiangongsi (Xhtang Brand) | Walmart | Seller |
| 54 | 56 | BLeaheart a/k/a shenzhenbolantongxinkejiyouxiangongsi | Walmart | Seller |
| 55 | 57 | Chengyu (Brand Manufacturer) | Walmart | Manufacturer |
| 56 | 58 | Florasun a/k/a Xuanqinghuyu(quanzhou)wenhuachuanmeiyouxiangongsi | Walmart | Seller |
| 57 | 59 | Dongguan Pulman Toys Co., Ltd a/k/a Puleman07 Store | AliExpress | Seller |
| 58 | 60 | Yiwu Allo Trading Co., Ltd | Alibaba | Manufacturer |
| 59 | 61 | anyizhineng a/k/a foshanquanyizhinengjia juyouxiangongsi | Walmart | Seller |

**SCHEDULE A**

| Defendant Number | Exhibit Number | Defendant Business Name | E-Commerce Platform | Seller or Manufacturer |
|---|---|---|---|---|
| 60 | 62 | cong08 on DHgate | DHgate.com | Seller |
| 61 | 63 | Mr. Lintao on Walmart | Walmart | Seller |

**SCHEDULE A**

# SCHEDULE B

**For each Defendant: the Defendant number, the Defendant's business name, the e-commerce platform, along with: all email addresses, business addresses and any other contact information for the Defendant obtained from an examination of the e-commerce store's home page or other information available through the e-commerce platform.**

| Defendant Number | Defendant Business Name | Business Address | Email Address for Seller | E-Commerce Platform |
|---|---|---|---|---|
| 1 | Soonova, LLC | Soonova LLC, 1890 E. Miraloma Ave. Placenta, California 92870 | can email through the ecommerce platform | Walmart |
| 2 | Anhui Ron.Ve.Xin International Trade Co., Ltd. | Luying Village, Shiliang Town, Tianchang, Anhui, China (Mainland) | ronvexin@163.com | Alibaba |
| 3 | Jinhua Hairong Import and Export Co., Ltd. a/k/a Belo Tempo | Room 1039, Zone 3, Cross-Border Park, 328 Wang Road, Jinhua, Zhejiang, China | xinghuo@belo-tempo.com | Alibaba |
| 4 | Shanghai Cheeron Industrial Co., Ltd. | Room 802, Rainbow Business Building, No. 18, West Gate Road, Huinan Town, Shanghai, China | Chat Through E-Commerce Platform | Alibaba |
| 5 | Shenzhen Douluo E-Commerce Co., Ltd. | 415-1, Building 1, Zhenxing Yungu, No. 233, Bulong Road (Buji Section), Shuijing Community, Jihua Street, Shenzhen, Guangdong, China | dihao@szdih.com | Alibaba |
| 6 | Shenzhen Ji Mi Technology Co., Ltd. | 7a506, Phase 2, Manjinghua Xiyueli, Longgang Street, Shenzhen, Guangdong, China | joymore11@163.com | Alibaba |
| 7 | Shenzhen Lechi Creative Industrial Co., Ltd. | Room 301, Factory Building, No. 173 Gushu 1st Road, Guxing Community, Xixiang Street, Shenzhen, Guangdong, China | sales@toyskings.com | Alibaba |
| 8 | Shenzhen Levin Plush Toys Co., Ltd. a/k/a Levin Plush Toys Factory | 4 / F, Building B, No.48, Baonan Road, Nanlian Sixth Industrial Zone, Longgang Street, Shenzhen, Guangdong, China | sales_joany@levincrafts.com.cn | Alibaba |
| 9 | Shenzhen Toysking Industrial Co., Ltd. | 1011 Baotong Building, No. 215 Baomin 1st Road, Wenhui Community, Xin'an Street, Shenzhen, Guangdong, China | Chat with Ms. Lynn Lin Oversea Sales Manager | Alibaba |
| 10 | Shenzhen Tuoyi Electronic Commerce Co., Ltd. | 415-1, Building 1, Zhenxing Yungu, No. 233 Bulong Road, Shuijing Community, Jihua Street, Shenzhen, Guangdong, China | eileenpeng@aliyun.com | Alibaba |
| 11 | Suzhou Shengbei Electronic Technology Co., Ltd. | Zhongshan Garden, Luxin Avenue, Suzhou, Jiangsu, China | Chat Through E-Commerce Platform | Alibaba |
| 12 | Yangzhou Guan Yue Houseware Co., LTD. | Room 601, 6th Floor, Building 1, No. 20 Xiaoguanqiao Road, Yangzhou, Jiangsu, China | esther@homekacrafts.com | Alibaba |
| 13 | Yiwu Ali Toy Co., Ltd. | Floor 1, Unit 1, Building 31, Honghua Community, Houzhai Street, Jinhua, Zhejiang, China | Chat Through E-Commerce Platform | Alibaba |
| 14 | Wuhan Xibao Purchase Electronic Commerce Company, Ltd. a/k/a Houzime Store (Trader) | No. 06 New Factory Building, Floor 20, Building 1, Phase II, Industrial Project No. 2, Huanglongshan South Road, Buddha Ridge Street, Wuhan East Lake New Technology Development Zone, Jiangxia District, Wuhan City, Hubei Province, China (Optics Valley Optoelectronic Information Industry Innovation and Entrepreneurship Base) -15 | Contact through e-commerce platform | Aliexpress |
| 15 | Yiwu Xiaoya e-commerce firm a/k/a KANICE Store | Room 406, 305 huangyangmei road, happiness community, beiyuan street, yiwu city, jinhua city, zhejiang province | Contact through e-commerce platform | Aliexpress |
| 16 | Yiwu Yuyue Electronic Commerce Co., Ltd. a/k/a Luoyser LYCG Plush-Toy Store (Trader) | null unit 1, building 29, Jizhai District 2, Yiwu City, Jinhua City, Zhejiang Province 301 | Contact through e-commerce platform | Aliexpress |
| 17 | Zhengzhou Panen Trading Co., Ltd. a/k/a Happy Time Store Store (Trader) | Cn 2111, Floor 21, Unit 1, Building 5, Nanzhaozhuang Street North, Qili Yan, West Road, Erqi District, Zhengzhou City, Henan Province | Contact through e-commerce platform | Aliexpress |
| 18 | haikouyexingchendianzishangwuyouxiangongsi (Tumpety store on Amazon) | 钰翔花园 4栋101号 海口市 龙华区 海南省 570100 CN | Contact through e-commerce platform | Amazon |
| 19 | Chongqing Diandianxing ShangyeGuanli YouxianGongsi (Vercico Store on Amazon) | 渝北区龙湖紫都城3-2幢8-14 龙山街道余松一支路7号 重庆市 401147 CN | Contact through e-commerce platform | Amazon |
| 20 | olylin dba Sell Worlder on DHgate.com | Not provided | Can contact through the e-commerce platform | dhgate.com |
| 21 | time_brocadel on DHgate.com | Not provided | Can contact through the e-commerce platform | dhgate.com |
| 22 | CHIURE-Bracelet on eBay.com | Not Provided | Can contact through the e-commerce platform | Ebay |
| 23 | Fanrek.com | UNIT C 9/F, WINNING HOUSE 72-74 WING LOK STREET SHEUNG WAN, CENTRAL AND WESTERN DISTRICT, HONG KONG | support@fanrek.com | fanrek.com |
| 24 | Hoverkaru_Store on eBay | Not provided | Can contact through ecommerce platform | Ebay |
| 25 | topqualityhub on eBay | Not provided | Can contact through ecommerce platform | Ebay |
| 26 | Tumpety - Gogailen on RetailMarket.net | Not Provided | can email through the ecommerce platform | Retailmarket.net |
| 27 | Yangzhou Round Toy Co., Ltd | Hanjiang North Rd 999, The Town of West Lake, Hanjiang District, Yangzhou, Jiangsu, China 225008 | online chat available through e-commerce platform | made-in-china |

SCHEDULE B

| Defendant Number | Defendant Business Name | Business Address | Email Address for Seller | E-Commerce Platform |
|---|---|---|---|---|
| 28 | Dongguan Jun Ou Toys Co., Ltd. | No. 3, Ma'an Road, Chashan Town, Dongguan, Guangdong 523378 | online chat available through e-commerce platform | made-in-china |
| 29 | Ami Ventures Inc | 19830 FM 1093 Richmond , TX , 77407 US | sears.seller2@supportingbuyers.com | Sears |
| 30 | Tiandi on Warehouses Overstock | Not Provided | can email through the e-commerce platform | Warehouses Overstock |
| 31 | Xefuu on Warehouses Overstock | Not Provided | can email through the e-commerce platform | Warehouses Overstock |
| 32 | Tumpety on Warehouses Overstock | Not Provided | can email through the e-commerce platform | Warehouses Overstock |
| 33 | Yaoqi | Not provided | can email through the ecommerce platform | Walmart |
| 34 | Aipengry a/k/a HeFeiJingMaiDianZiShangWuYouXianGongSi (Yaoqi Brand) | yuexiuquzhongshanliulu100hao301fan, guangzhoushi, GD 510180 | can email through the ecommerce platform | Walmart |
| 35 | Big Tipper a/k/a Yiwushijiayangdianzishangwuyouxiangongsi (Yaoqi Brand) | zhejiangshengyiwushijiangdongjiedaoxuzhai25dongyidanyuan201shi (zizhushenbao), jinhua, ZJ 321000 | can email through the ecommerce platform | Walmart |
| 36 | Harbrot Toys Co., Ltd | xianyingmaofeishangmaoyouxiangongsi, Room 502, 5th Floor, Jinxin International Building, 99hao Heping Road, Beilin District, xian, SN 710000 | can email through the ecommerce platform | Walmart |
| 37 | Eioyumy | Not provided | can email through the ecommerce platform | Walmart |
| 38 | Ielepai a/k/a Shenzhenshilelepaikejiyouxiangongsi (Eioyumy Brand) | Shenzhenshi Longgangqu Pinghujiedao Liangantianshequ Pingandadao309haodong4A414, Shenzhen, GD 518000 | can email through the ecommerce platform | Walmart |
| 39 | FTZOIIYV | Not Provided | can email through the ecommerce platform | Walmart |
| 40 | Sharp Cow a/k/a  Shenzhenshi anuosikejiyouxiangongsi (FTZOIIYV Brand) | longgangxngupinghujiedaoshangmugushequbaolaigongyequxinhelu77 hao3lou, Shenzhenshi, GD 518100 | can email through the ecommerce platform | Walmart |
| 41 | PPWOUU A/K/A XiangYangShiZhenJiaMaoYiYouXianGongSi (756HUYTG Brand) | gaoxin ji shu kai fa qu deng cheng da dao 49hao guo ji chuang xin chan ye ji di | can email through the ecommerce platform | Walmart |
| 42 | Shenzhen Susheng Cross-border Trade Co., Ltd. a/k/a Disney Monopoly Store | 609, Block C, Huafeng Smart Innovation Port, Gushu 2nd Road, Gushu Community, Xixiang street, Bao 'an district, shenzhen city, guangdong province, china | Contact through e-commerce platform | Aliexpress |
| 43 | Shenzhen Jun Ye Trading Co., Ltd. a/k/a Shop1104339520 Store on Aliexpress | CN 205-1, building M-7, zhonggang building, malingling industrial zone, manlingling community, yuehai street, nanshan district, shenzhen city, guangdong province | Contact through e-commerce platform | Aliexpress |
| 44 | Foshan Maigu Electronic Commerce Co., Ltd. a/k/a Shop1103939481 Store and Shop1103953201 Store on Aliexpress | Cn Room 9, Building 801, No. 6, Phase I, West Union East U Valley, Shilong North Road, Guicheng Street, Nanhai District, Foshan City, Guangdong Province | Contact through e-commerce platform | Aliexpress |
| 45 | Foshan Fengshao Electronic Commerce Co., Ltd. a/k/a Shop1104033050 Store on Aliexpress | Cn Room 801, Building 6, Phase I, West Union East U Valley, Shilong North road, Guicheng street, nanhai district, foshan city, guangdong province | Contact through e-commerce platform | Aliexpress |
| 46 | Guangzhou ZhongliAmusement Equipment Co., Ltd | Not provided | vercecohelp@gmail.com | Amazon |
| 47 | Online Mega Stores d/b/a PlushStore.com | Online Mega Stores Zbigniew Orlowski Street: Aleksandry Gabrysiak 23A/1 City: Gdansk State: Pomorskie Country: Poland | support@plushstore.com | plushstore |
| 48 | Moxe Store on Wish.com | 吉祥北路51号101 茶山镇 东莞市, 广东省 Mainland China (CN), 523380 | not provided | wish.com |
| 49 | EveryMarket, Inc. - Verceco Doll | Everymarket Inc. 2101 E Terra Ln, O'Fallon MO U.S. 63366 | cs@everymarket.com | everymarket.com |
| 50 | IBSpot | 1414 Willow Ave, Elkins Park, Pennsylvania 19027 | support@ibspot.com | ibspot.com |
| 51 | Toytooth  - Verceco Doll | Not provided | support@toytooth.com | Toytooth.com |
| 52 | Xhtang (Brand Manufacturer) | Not Provided | can email through the ecommerce platform | Walmart.com |
| 53 | Piviwn a/k/a chengdoushihonghengchangchanggongyipinyouxiangongsi (Xhtang Brand) | si chuan sheng cheng dou shi cheng hua qu yi fu lu 268hao 1dong 2ceng 1hao , cheng dou shi, SC 610051 | can email through the ecommerce platform | Walmart.com |
| 54 | BLeaheart a/k/a shenzhenbolantongxinkejiyouxiangongsi | shenzhenshinanshanquzhaoshangjiedaoshekouzhaodongxiaoqu11dong504, Shenzhen, GD 518000 | can email through the ecommerce platform | Walmart.com |
| 55 | Chengyu (Brand Manufacturer) | Not Provided | can email through the ecommerce platform | Walmart.com |

| Defendant Number | Defendant Business Name | Business Address | Email Address for Seller | E-Commerce Platform |
|---|---|---|---|---|
| 56 | Florasun a/k/a Xuanqinghuyu(quanzhou)wenhuachuanmeiyouxiangongsi | null, null null, | can email through the ecommerce platform | Walmart.com |
| 57 | Dongguan Pulman Toys Co., Ltd a/k/a Puleman07 Store | CN, Room 602, No. 3, Lane 5, Jiexianyuan, Dongguan City, Guandong Province, Chang 'an Town, 441901119 | can email through the ecommerce platform | AliExpress |
| 58 | Yiwu Allo Trading Co., Ltd | Room 8602, No. 88, Qiushi Road, Beiyuan Street, Jinhua, Zhejiang, China | alex@allotrade.cn | Alibaba |
| 59 | anyizhineng a/k/a foshanquanyizhinengjia juyouxiangongsi | foshanshinanhaiquxiqiaozhenxintiancunxintiangongyequ, foshanshi, G0528000, CN | can email through the ecommerce platform | Walmart |
| 60 | cong08 on DHgate | Not provided | can email through the ecommerce platform | DHgate.com |
| 61 | Mr. Lintao on Walmart | xianyouxianlkhengjiedaoxuefudonglu3223hao2ti904shi, putianshi, FJ 351200,CN | can email through the ecommerce platform | Walmart |
| 62 | Haile Cozzie Soles LLC | 24658 George Washington Drive, Plainfield Illinois 60544 | customerservice@hailecozziesoles.com | Shop.com (and hailecozziesoles.com) |

SCHEDULE B

# SCHEDULE C

**For each Defendant: the corresponding URL(s) of the e-commerce store(s) each Defendant used to sell the Counterfeit Products**

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 1 | Soonova, LLC | https://www.walmart.com/ip/Gummy-Bear-Plush-Toy-Singing-Song-Stuffed-Animal-Doll-Kids-Birthday-Easter-Gifts-Christmas-Party-Supplies-30cm-Gift-Children-Friends/10919020215?classType=REGULAR&from=/search | https://www.walmart.com/ip/12-Inch-Gummy-Bear-Plush-Toy-Singing-Bear-Song-Toy-Stuffed-Animal-Doll-for-Kids-Birthday-Easter-Gifts-Christmas-Party-Supplies-Gift-for-Children/10385808061?classType=REGULAR&from=/search | https://www.walmart.com/ip/Amazing-Singing-I-AM-A-Gummy-Bear-Musical-Gummibar-Plush-Best-Gifts-for-Kids-Childrens-12-for-Kids-Cute-Toys/10523000836?classType=REGULAR&from=/search |
| 2 | Anhui Ron.Ve.Xin International Trade Co., Ltd. | https://www.alibaba.com/product-detail/green-Christmas-hat-Gummy-bear-plush_60754843826.html?spm=a2700.galleryofferlist.normal_offer.d_image.125613a0cdvJUS | | |
| 3 | Jinhua Hairong Import and Export Co., Ltd. a/k/a Belo Tempo | https://www.alibaba.com/product-detail/Plush-toys-wholesale-soft-doll-bear_1600831810885.html | Google search: "Plush Toys Wholesale Soft Doll Bear Toys Cpc Sleep Bear Doll With Big Mouth With Music Gummy Bear For Children - Buy Custom Plush Toys Wholesale Soft Doll Bear Toys,Plush Toy Plush Toy Bear Custom Made Plush Toy,Plush Toy Bear Doll Sleep Little Bear Doll Product on Alibaba.com" | |
| 4 | Shanghai Cheeron Industrial Co., Ltd. | https://www.alibaba.com/product-detail/Plush-gummy-bear-stuffed-gummy-bear_282851595.html?spm=a2700.galleryofferlist.normal_offer.d_title.782213a0qGUiVX | | |
| 5 | Shenzhen Douluo E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/DL1174-Green-Plush-Stuffed-Gummy-Bear_1600908923801.html?spm=a2700.galleryofferlist.normal_offer.d_title.51ff13a07KrWjC | https://www.alibaba.com/product-detail/DL374-Gummy-Bear-Voice-Pet-Plush_1600904388698.html?spm=a2700.galleryofferlist.normal_offer.d_title.2fd213a0PuV4Gf | https://www.alibaba.com/product-detail/DL3729-Plush-Gummy-Bear-Toy-Voice_1601215423424.html?spm=a2700.galleryofferlist.normal_offer.d_title.5c4b13a0sPuTly |
| 6 | Shenzhen Ji Mi Technology Co., Ltd. | https://www.alibaba.com/product-detail/JM-Soft-Standing-Weird-Gummy-Bear_1600895367037.html?spm=a2700.shop_plgr.41413.7.52777121hoOjDJ | https://www.alibaba.com/product-detail/JM-Global-Sale-Gummy-Bear-Lovely_1600895321204.html?spm=a2700.shop_plgr.41413.10.52777121hoOjDJ | |
| 7 | Shenzhen Lechi Creative Industrial Co., Ltd. | https://www.alibaba.com/product-detail/Green-Plush-Stuffed-Gummy-Bear-Toys_1600805794971.html?spm=a2700.galleryofferlist.normal_offer.d_title.51ff13a07KrWjC | | |
| 8 | Shenzhen Levin Plush Toys Co., Ltd. a/k/a Levin Plush Toys Factory | https://www.alibaba.com/product-detail/Custom-Gummy-Bear-Plush-Green-Singing_1600511092809.html?spm=a2700.galleryofferlist.normal_offer.d_image.51ff13a07KrWjC | | |

SCHEDULE C

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 9 | Shenzhen Toysking Industrial Co., Ltd. | https://www.alibaba.com/product-detail/Green-Plush-Stuffed-Gummy-Bear-Toys_1600246399360.html?spm=a2700.galleryofferlist.normal_offer.d_image.51ff13a07KrWjC | | |
| 10 | Shenzhen Tuoyi Electronic Commerce Co., Ltd. | https://www.alibaba.com/product-detail/TY3133-Green-Plush-Stuffed-Gummy-Bear_1600401428619.html?spm=a2700.galleryofferlist.normal_offer.d_title.51ff13a07KrWjC | | |
| 11 | Suzhou Shengbei Electronic Technology Co., Ltd. | https://www.alibaba.com/product-detail/2024-New-Gummy-Bear-Plush-Green_1601271076792.html?spm=a2700.galleryofferlist.normal_offer.d_image.2f6f13a0q59Jhx | | |
| 12 | Yangzhou Guan Yue Houseware Co., Ltd. | https://www.alibaba.com/product-detail/Plush-Gummy-Bear-Toy-Voice-Pet_62302085426.html?spm=a2700.galleryofferlist.normal_offer.d_image.125613a0cdvJUS | | |
| 13 | Yiwu Ali Toy Co., Ltd. | https://www.alibaba.com/product-detail/30cm-Hot-Singing-Music-Bear-Gummy_1601026324911.html?spm=a2700.galleryofferlist.normal_offer.d_title.7db813a0lE2k1q | | |
| 14 | Wuhan Xibao Purchase Electronic Commerce Company, Ltd. a/k/a Houzime Store (Trader) | Google search "2021 Hot Singing Music Bear Gummy Bear Toy Doll Birthday Gift Selling Popular 30cm Cute High Quality Home Decor - AliExpress 15" | https://www.aliexpress.us/item/3256803648461872.html?spm=a2g0o.productlist.main.29.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-14&pdp_ext_f=%7B%22order%22%3A%2281%22%2C%22eval%22%3A%221%22%7D&pdp_npi=4%40dis%21USD%217.55%217.55%21%21%217.55%217.55%21%402101c5b1173739874593123 97eadbe%211200002730 2355215%21sea%21US%210%21ABX&curPageLogUid=nITgxxOWo5k5&utparam-url=scene%3Asearch%7Cquery_from%3A | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 15 | Yiwu Xiaoya e-commerce firm a/k/a KANICE Store | Google search "30cm Gummy Bear Voice Pet Funny Plush Toys Soft Sounding Stuffed Plushie Toy Baby Doll Children Best Birthday Gift Free Shipping - AliExpress 26" | https://www.aliexpress.us/item/3256801529525604.html?spm=a2g0o.productlist.main.17.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-8&pdp_ext_f=%7B%22order%22%3A%222%22%2C%22eval%22%3A%221%22%7D&pdp_npi=4%40dis%21USD%2114.49%2110.87%21%21%211 4.49%2110.87%21%21402101c5b1173739874593 12397eadbe%2112000017302376016%21sea% 21US%210%21ABX&curPageLogUid=TD2N9PoFg nLF&utparam-url=scene%3Asearch%7Cquery_from%3A | |
| 16 | Yiwu Yuyue Electronic Commerce Co., Ltd. a/k/a Luoyser LYCG Plush-Toy Store (Trader) | Google search "Singing Gummy Bear Plush Toys Music Voice Gummy Stuffed Dolls Peluche Sounding Bear Plushie Toys Christmas Baby Toy for Kid 30CM - AliExpress" | https://www.aliexpress.us/item/3256807619183846.html?spm=a2g0o.productlist.main.9.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-4&pdp_ext_f=%7B%22order%22%3A%2222%22%2C%22eval%22%3A%221%22%7D&pdp_npi=4%40dis%21USD%219.33%216.22%21%21%219.33%216.22%21%21402101c5b117373987459312397eadbe%2112000042261681896%21sea%21U S%210%21ABX&curPageLogUid=jmZv133qXvlC& utparam-url=scene%3Asearch%7Cquery_from%3A | 30cm Singing Gummy Plush Toys With Music Voice Gummy Bear Stuffed Dolls Peluche Sounding Bear Plushie Toys Baby Toys for Kids - AliExpress 26 |
| 17 | Zhengzhou Panen Trading Co., Ltd. a/k/a Happy Time Store Store (Trader) | https://www.aliexpress.us/item/3256803415090875.html?spm=a2g0o.productlist.main.5.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-2&pdp_ext_f=%7B%22order%22%3A%2237%22%2C%22eval%22%3A%221%22%7 | | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 18 | haikouyexingchendianzishangwuyouxiangongsi (Tumpety store on Amazon) | Amazon.com: TUMPETY Gummy Bear Plush Green Singing Bear Toy Christmas Celebration Props Accompanying Toys Before Going to Bed (A5-JZ0167) : Toys & Games | https://www.amazon.com/Singing-Christmas-Celebration-Accompanying-Before/dp/B09J2CT9HZ/ref=sr_1_1?crid=WHA0N HJHWTGD&dib=eyJ2IjoiMSJ9.kMPstNFquQN3FWe 2xK7ISP5VljbhlvYlFGepas-qlQyhVGdKho45eAsXWy9V3bNC2pdDNwt--4agYG0IoAjZFKGvX1DyNU_SNnUcAx9nVomYexZ OO5qd-c3e-VYsB4EwzwCYOA4vJvg7MZaWYLfwRtysV8BV69d SNJZbjoapnSTt-4U3l15U_DLTbdeKvu77ZorLc530sRWx1uHjta1ad z68q9Fi-yyAfc98dclC85udWJJLobBbtODB9qLwRne1n3hNf ZE4-rQu7RebUe8aFyJdwUzToYodOX4b9keo7UYdk135 d1_nxs_M4usxD3-9IXgbvLUzHqHKklf7q9ySFH_HKm4zDpYOo-BEOCJjm5xlgxSJb-gTTgOwhlk8VYejxOeYp4gMigk4Xln5swM3vxbGSxY SJp6md9y7wiQZiVisIRmR2YOHuJgcjzk3TqXC.IkVA J18ryenL-4W4UBAJYIMcXrYjrKJVcAhTWIeQtWM&dib_tag=se &keywords=gummy+bear+toy&qid=1737569134& sprefix=gummy+bear+%2Caps%2C169&sr=8-1 | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 19 | Chongqing Diandianxing ShangyeGuanli YouxianGongsi (Vercico Store on Amazon) | Amazon.com: Verceco Singing Stuffed Animals Green Bear Music Plush Toys for Toddler 1-3 Stuffed Bear Plushies Toys for Kids Birthday 12" (Bear) : Toys & Games | https://www.amazon.com/Attractive-Singing-Language-Education-Birthday/dp/B098RYNPHL/ref=sr_1_4?crid=WHA0NHJHWTGD&dib=eyJ2IjoiMSJ9.kMPstNFquQN3FWe2xK7ISM64_v0fGCh1WZJ1sLlXXdqEav3KlTYvDj9cLthLUoMhIRz1Hol8ItooeAEjwukjbBmV2mzcGm-K5OGhmUeVJS-0H7vc6VVqhIbpoGjU3gi7lWKPfIPwpGEFOf7DinTPnCRQSPOcRz1BpWGTZBY27sulrTKTBL15-SLAyyJKtd-O7tzAa7HvJF-IMxThMsVPr-_TSGgOU3JLlwcQh4m7qNsd92ZEtTzhYul4l8rCxRoJn3hNfZE4-rQu7RebUe8aFzU3mD-CJ5mTViT_xOhEtaanhBNOM0DCbLS5MC1EhHHc1Kd43_H0ixXaNBbdSDPsb3_HKm4zDpYOo-BEOCJjm5wAOfAvXoRf6hpLPR8sV43xxOeYp4gMigk4Xln5swM3v8eu2iyvyhh8COo19nrAQ-isIRmR2YOHuJgcjzk3TqXC.nn77y8iho36EATHyBC022cBm5X4WewWEPs50yOUvv8s&dib_tag=se&keywords=gummy%2Bbear%2Btoy&qid=17375705538&sprefix=gummy%2Bbear%2B%2Caps%2C169&sr=8-4&th=1 | |
| 20 | olylin dba Sell Worlder on DHgate.com | Interactive 30cm Gummy Bear Kermit Plush Singing, 'I'm Your Gummies' With 45 Second Playtime Y240814 From Olylin1, $5 | DHgate.Com | https://www.dhgate.com/product/30cm-gummy-bear-plush-toy-electronic-pets/1011963101.html?f=bm|GMC|pla|13997954059|US||||||Cj0KCQiA7se8BhCAARIsAKnF3rwErJB7vBS0wB8eleaOCnaTr8oKEICQVO-E7sjUr63Z7MlzPk-u5GgaAl1lEALw_wcB||&utm_source=pla&utm_medium=GMC&utm_campaign=olylin1&utm_term=1011963101&linkPage=channelSale&gad_source=1&gclid=Cj0KCQiA7se8BhCAARIsAKnF3rwErJB7vBS0wB8eleaOCnaTr8oKEICQVO-E7sjUr63Z7MlzPk-u5GgaAl1lEALw_wcB&skuId=1284321423383826452 | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 21 | time_brocadel on DHgate.com | https://www.dhgate.com/product/30cm-singing-gummy-plush-toys-with-music/1017858311.html?f=bm\|GMC\|pla\|13997954059\|US\|\|\|\|\|\|\|Cj0KCQiA7se8BhCAARIsAKnF3ryF2c3IM7GC_LQYN3t0uJ6k09kAIDoTMe6z9Kyct0WYJJDFQQ126noaAlfiEALw_wcB\|\|&utm_source=pla&utm_medium=GMC&utm_campaign=time_brocade1&utm_term=1017858311&linkPage=channelSale&gad_source=1&gclid=Cj0KCQiA7se8BhCAARIsAKnF3ryF2c3IM7GC_LQYN3t0uJ6k09kAIDoTMe6z9Kyct0WYJJDFQQ126noaAlfiEALw_wcB&skuId=1293064999001903127 | | |
| 22 | CHIURE-Bracelet on eBay.com | 12" Plush Doll Teddy Toy Singing I AM A GUMMY BEAR Musical Gummibar Stuffed Toys \| eBay | | |
| 23 | Fanrek.com | https://www.fanrek.com/products/gummy-bear-plush-toy-halloween-doll-props?variant=40487567818811&country=US&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&srsltid=AfmBOoouB1DAlzGobfiJcVNm0Tx4etJhej7LgSnm18XzD9nHmzutCvAHxo4&com_cvv=8fb3d522dc163aeadb66e08cd7450cbbdddc64c6cf2e8891f6d48747c6d56d2c | | |
| 24 | Hoverkaru_Store on eBay | https://www.ebay.com/itm/385266525719?_skw=gummy+bear+toy&itmmeta=01JJGGRCMG8VYV5WMFSE9Y16BQ&hash=item59b3aca617:g:H1kAAOSwppVg38If&itmprp=enc%3AAAQAJAAAA0HoV3kP08IDx%2BKZ9MfhVJKmphxpYs2LocmmaaplYZcsLsfp1LZ6qUrLUU5ms9%2BaZmUt52Mos3%2FIPxX9PTTVbwS9LJkZkEfstu9uR9WAIy1ElOW2sqVqWM7ejvEdTtMxlE9aoMu%2FnWtRYvWCDyRpMTtxxdCyvQtnbxzEsh3CjbIJoUkta3eE5KaowQsSVuhq%2BhCwLEvahj4X%2Bj%2FppNuAZ3xnY1oUNtiCVGJe5sib8i2kLZg6IwswTzl69F33nFcJphTF45Bvn6XdNwvbcjeVlGBA%3D%7Ctkp%3ABk9SR7TK4ZCUZQ | | |

SCHEDULE C

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 25 | topqualityhub on eBay | Google search "Singing Gummy Bear Plush 30cm Music Toy Stuff+C22ed Doll Sounding Bear Kids Gi1ft \| eBay" | https://www.ebay.com/itm/306053700896?_skw=gummy+bear+toy&itmmeta=01JJB8TNV7C8GEFHR9TSGQ7TSZ&hash=item474238dd20:g:easAAOSwpGtnjrBP&itmprp=enc%3AAQAJAAAA8HoV3kP08IDx%2BKZ9MfhVJKntj%2BjETqpaXYP8Vz6UTpYwje4%2BOwtQiCtHojeO9Atrc6IA63M7AtowB0O%2FaVQ%2BdbPKfQcH%2BDvkdH7g%2Bok6iO9pbRzKSWiIT7AF%2FYPVc2vZ2PzqpUtPOv1%2B5I3upDnwNsGsbfFB24P23hphkrNnCTQzftMLIirLnCmvkZaxlvJtdbcuMIQ3vRgtmf808X0HUJyUY3Q4ePCFgbtxMctwInaYNMSHgewuAEFTUFVC25j4LQmP8pq0bTzFrtagWyPpP6l6lziF8bT0tk8QhULbn7sHCFknWG6ONcRqfOLXlYrudw%3D%3D%7Ctkp%3ABk9SR-Td6uiSZQ | |
| 26 | Tumpety - Gogailen on RetailMarket.net | https://www.retailmarket.net/products/tumpety-gummy-bear-plush-green-singing-bear-toy-christmas-celebration-props-accompanying-toys-before-going-to-bed-a5-jz0167/?utmsource=mmc-listings | | |
| 27 | Yangzhou Round Toy Co., Ltd. | Music Sounds Gummy Bear Children Plush Animal Stuffed Toys - Soft Toy and Stuffed Toy price https://yzqroundtoy.en.made-in-china.com/product/KvbQdqkYyXco/China-Music-Sounds-Gummy-Bear-Children-Plush-Animal-Stuffed-Toys.html | Fashion Gummy Bear Musical Plush Toy Gummy Bear 12inches - Custom Bear Toy Plush and Plush Teddy Bear Toy  Custom price https://yzqroundtoy.en.made-in-china.com/product/xABYXOkdAfWV/China-Fashion-Gummy-Bear-Musical-Plush-Toy-Gummy-Bear-12inches.html | |
| 28 | Dongguan Jun Ou Toys Co., Ltd. | https://dgyktoys.en.made-in-china.com/product/QNXnsWyHCfkR/China-30cm-Gummy-Bear-Plush-Toy.html | | |
| 29 | Ami Ventures Inc | tumpety gummy bear plush green singing bear toy christmas celebration props accompanying toys before going to bed (a5-jz0167) | | |
| 30 | Tiandi on Warehouses Overstock | TIANDI Singing Music Bear Gummy Bear Plush Toy Doll Birthday Gift 30Cm11.7 Inch Cute Home Decoration - Warehousesoverstock https://www.sears.com/tumpety-gummy-bear-plush-green-singing-bear-toy/p-A113836968 | | |
| 31 | Xefuu on Warehouses Overstock | Xefuu 12 Inch Gummy Bear Plush Toy Singing Bear Song Toy Stuffed Animal Doll for Kids Birthday Valentine's Day Gift Party Supplies - Warehousesoverstock https://warehousesoverstock.com/xefuu-12-inch-gummy-bear-plush-toy-singing-bear-song-toy-stuffed-animal-doll-for-kids-birthday-valentines-day-gift-party-supplies/ | | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 32 | Tumpety on Warehouses Overstock | TUMPETY Gummy Bear Plush Green Singing Bear Toy Christmas Celebration Props Accompanying Toys Before Going to Bed (A5-JZ0167) - Warehousesoverstock https://warehousesoverstock.com/tumpety-gummy-bear-plush-green-singing-bear-toy-christmas-celebration-props-accompanying-toys-before-going-to-bed-a5-jz0167/ | | |
| 33 | Yaoqi | https://www.walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-Toy-Doll-Birthday-Gift-30-5-Cm-Cute-Home-Decoration-Green/202901105?classType=REGULAR&from=/search | https://www.walmart.com/ip/1pc-30cm-Gummy-Bear-Voice-Plush-Bear-Toys-Cute-Sounding-Plush-Toy-for-Kids-Birthday-Party-Gift/804649647?classType=REGULAR&from=/search | https://www.walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-Toy-Doll-Birthday-Gift-30-5-Cm-Cute-Home-Decoration-Green/202901105?classType=REGULAR&from=/search |
| 34 | Aipengry a/k/a HeFeiJingMaiDianZiShangWuYouXianGongSi (Yaoqi Brand) | https://www.walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-Toy-Doll-Birthday-Gift-30-5-Cm-Cute-Home-Decoration-Green/202901105?classType=REGULAR&from=/search | https://www.walmart.com/ip/1pc-30cm-Gummy-Bear-Voice-Plush-Bear-Toys-Cute-Sounding-Plush-Toy-for-Kids-Birthday-Party-Gift/804649647?classType=REGULAR&from=/search | |
| 35 | Big Tipper a/k/a Yiwushijiayangdianzishangwuyouxiangongsi (Yaoqi Brand) | https://www.walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-Toy-Doll-Birthday-Gift-30-5-Cm-Cute-Home-Decoration-Green/202901105?classType=REGULAR&from=/search | | |
| 36 | Harbrot Toys Co., Ltd | https://www.walmart.com/ip/Harbrot-Singing-Music-Bear-11-81-Gummy-Bear-Plush-Toy-Green-Stuffed-Animal-Doll-Christmas-Birthday-Gift-Decorations-Gifts-Kids/14322158434?classType=VARIANT&from=/search | | |
| 37 | Eioyumy | https://www.walmart.com/ip/Gummy-Bear-Plush-Green-Singing-Bear-Toy-Christmas-Celebration-Props-Accompanying-Toys-Before-Going-to-Bed-A5-JZ0167/14367371798?classType=REGULAR&from=/search | https://business.walmart.com/ip/Gummy-Bear-Plush-Green-Singing-Bear-Toy-Christmas-Celebration-Props-Accompanying-Toys-Before-Going-to-Bed-A5-JZ0167/14367371798?wmlspartner=imp_27795&selectedSellerId=102523844&selectedOfferId=A300D8C5AD4D3B1F9C60F178C299136D&conditionGroupCode=1&clickid=wTySCU2GhxycUo-SfwQdtUDBUksRvQURI2%3ApSs0&irgwc=1&sourceid=imp_wTySCU2GhxycUo-SfwQdtUDBUksRvQURI2%3ApSs0&veh=aff&affiliates_ad_id=612734&campaign_id=9383&sharedid=6080654 | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 38 | lelepai a/k/a Shenzhenshilelepaikejiyouxiangongsi (Eioyumy Brand) | https://www.walmart.com/ip/Gummy-Bear-Plush-Green-Singing-Bear-Toy-Christmas-Celebration-Props-Accompanying-Toys-Before-Going-to-Bed-A5-JZ0167/14367371798?classType=REGULAR&from=/search | | |
| 39 | FTZOIIYV | https://www.walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-toy-green-bear-Doll-Birthday-Gift-Christmas-Decorations-30cm-XD/335767927?classType=REGULAR&from=/search | | |
| 40 | Sharp Cow a/k/a  Shenzhenshi anuosikejiyouxiangongsi (FTZOIIYV Brand) | https://www.walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-toy-green-bear-Doll-Birthday-Gift-Christmas-Decorations-30cm-XD/335767927?classType=REGULAR&from=/search | | |
| 41 | PPWOUU A/K/A XiangYangShiZhenJiaMaoYiYouXianGongSi (756HUYTG Brand) | https://www.walmart.com/ip/756HUYTG-Singing-Music-Bear-Gummy-Bear-Plush-Toy-Doll-Birthday-Gift-30-5-Cm-Cute-Home-Decoration/6972722310?classType=REGULAR&from=/search | | |
| 42 | Shenzhen Susheng Cross-border Trade Co., Ltd. a/k/a Disney Monopoly Store | https://www.aliexpress.us/item/3256804940511868.html?spm=a2g0o.productlist.main.11.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-5&pdp_ext_f=%7B%22order%22%3A%229%22%2C%22eval%22%3A%221%22%7 | | |
| 43 | Shenzhen Jun Ye Trading Co., Ltd. a/k/a Shop1104339520 Store on Aliexpress | https://www.aliexpress.us/item/3256808057849280.html?spm=a2g0o.productlist.main.87.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-43&pdp_ext_f=%7B%22order%22%3A%223%22%2C%22eval%22%3A%221%22% | | |
| 44 | Foshan Maigu Electronic Commerce Co., Ltd. a/k/a Shop1103939481 Store and Shop1103953201 Store on Aliexpress | https://www.aliexpress.us/item/3256807565163564.html?spm=a2g0o.productlist.main.57.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-28&pdp_ext_f=%7B%22order%22%3A%224%22%2C%22eval%22%3A%221%22% | https://www.aliexpress.us/item/3256807565080955.html?spm=a2g0o.productlist.main.27.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-13&pdp_ext_f=%7B%22order%22%3A%2227%22%2C%22eval%22%3A%221%22 | |

SCHEDULE C

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 45 | Foshan Fengshao Electronic Commerce Co., Ltd. a/k/a Shop1104033050 Store on Aliexpress | https://www.aliexpress.us/item/3256807871085794.html?spm=a2g0o.productlist.main.63.3ca2z7wCz7wCZ6&algo_pvid=be6b63fb-fe47-4ab5-a701-50db2ad11905&algo_exp_id=be6b63fb-fe47-4ab5-a701-50db2ad11905-31&pdp_ext_f=%7B%22order%22%3A%2215%22%2C%22eval%22%3A%221%22 | | |
| 46 | Guangzhou ZhongliAmusement Equipment Co., Ltd | Amazon.com: Verceco Singing Stuffed Animals Green Bear Music Plush Toys for Toddler 1-3 Stuffed Bear Plushies Toys for Kids Birthday 12" (Bear) : Toys & Games | | |
| 47 | Online Mega Stores d/b/a PlushStore.com | https://plushstore.com/product/30cm-singing-gummy-with-music-voice-soft-stuffed-toy/ | | |
| 48 | Moxe Store on Wish.com | https://www.wish.com/merchant/5ea69d7d2ae5e3403306fa4c/product/5ed1d5e83fe5ca222016c44e?source=merchant&position=37 | | |
| 49 | EveryMarket, Inc. - Verceco Doll | https://everymarket.com/products/verceco-singing-stuffed-animals-green-bear-music-plush-toys-for-toddler-1-3-stuffed-bear-plushies-toys-for-kids-birthday-12-bear | | |
| 50 | IBSpot | https://ibspot.com/products/tumpety-gummy-bear-plush-green-singing-bear-toy-christmas-celebration-props-accompanying-toys-before-going-to-bed-a5-jz0167 | https://ibspot.com/products/xefuu-12-inch-gummy-bear-plush-toy-singing-bear-song-toy-stuffed-animal-doll-for-kids-birthday-gift-christmas-party-supplies | https://ibspot.com/products/unbranded-singing-i-am-a-gummy-bear-musical-gummibar-soft-plush-doll-toy-kids-xmas-gift |
| 51 | Toytooth  - Verceco Doll | Verceco Singing Stuffed Animals Green Bear Music Plush Toys For Toddle – Toytooth https://toytooth.com/products/verceco-singing-stuffed-animals-green-bear-music-plush-toys-for-toddler-1-3-stuffed-bear-plushies-toys-for-kids-birthday-12 | | |

SCHEDULE C

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 52 | Xhtang (Brand Manufacturer) | https://www.walmart.com/ip/1pc-30cm-Gummy-Bear-Voice-Plush-Bear-Toys-Cute-Sounding-Plush-Toy-for-Kids-Birthday-Party-Gift/804649647?classType=REGULAR | https://www.walmart.com/ip/1pc-30cm-Gummy-Bear-Voice-Plush-Bear-Toys-Cute-Sounding-Plush-Toy-for-Kids-Birthday-Party-Gift/804649647?wmlspartner=wlpa&selectedSellerId=101666995&selectedOfferId=467A97CFB3E038F1A35870181C932218&conditionGroupCode=1&wmlspartner=wlpa&cn=FY25-ENTP-PMAX_cnv_dps_dsn_dis_ad_entp_e_n&gclsrc=aw.ds&adid=2222222297804649647_101666995_0000000000_21407473164&wl0=&wl1=x&wl2=c&wl3=&wl4=&wl5=9060354&wl6=&wl7=&wl8=&wl9=pla&wl10=5362849232&wl11=online&wl12=804649647_101666995&veh=sem&gad_source=1&gbraid=0AAAAADmfBIrhzsNnrySg0iYi31kvFjLQ3 | |
| 53 | Piviwn a/k/a chengdoushihonghengchangchanggongyipinyouxiangongsi (Xhtang Brand) | https://www.walmart.com/ip/1pc-30cm-Gummy-Bear-Voice-Plush-Bear-Toys-Cute-Sounding-Plush-Toy-for-Kids-Birthday-Party-Gift/804649647?classType=REGULAR | | |
| 54 | BLeaheart a/k/a shenzhenbolantongxinkejiyouxiangongsi | https://www.walmart.com/ip/1pc-30cm-Gummy-Bear-Voice-Plush-Bear-Toys-Cute-Sounding-Plush-Toy-for-Kids-Birthday-Party-Gift/804649647?wmlspartner=wlpa&selectedSellerId=101666995&selectedOfferId=467A97CFB3E038F1A35870181C932218&conditionGroupCode=1&wmlspartner=wlpa&cn=FY25-ENTP-PMAX_cnv_dps_dsn_dis_ad_entp_e_n&gclsrc=aw.ds&adid=2222222297804649647_101666995_0000000000_21407473164&wl0=&wl1=x&wl2=c&wl3=&wl4=&wl5=9060354&wl6=&wl7=&wl8=&wl9=pla&wl10=5362849232&wl11=online&wl12=804649647_101666995&veh=sem&gad_source=1&gbraid=0AAAAADmfBIrhzsNnrySg0iYi31kvFjLQ3 | | |
| 55 | Chengyu (Brand Manufacturer) | https://www.walmart.com/ip/Singing-I-AM-A-GUMMY-BEAR-Musical-Gummibar-Soft-Plush-Doll-Toy-Kids-Gift/16312613395?wmlspartner=wlpa&selectedSellerId=102816260&selectedOfferId=13D8F8B8DE9539A990C5D77D6E477999&conditionGroupCode=1 | | |
| 56 | Florasun a/k/a Xuanqinghuyu(quanzhou)wenhuachuanmeiyouxiangongsi | https://www.walmart.com/ip/Singing-I-AM-A-GUMMY-BEAR-Musical-Gummibar-Soft-Plush-Doll-Toy-Kids-Gift/16312613395?wmlspartner=wlpa&selectedSellerId=102816260&selectedOfferId=13D8F8B8DE9539A990C5D77D6E477999&conditionGroupCode=1 | | |

| Defendant Number | Defendant Business Name | URL #1 | URL #2 | URL #3 |
|---|---|---|---|---|
| 57 | Dongguan Pulman Toys Co., Ltd a/k/a Puleman07 Store | https://www.aliexpress.us/item/3256807800064325.html?gatewayAdapt=glo2usa4itemAdapt | | |
| 58 | Yiwu Allo Trading Co., Ltd | https://www.alibaba.com/product-detail/Allogogo-Green-Plush-Stuffed-Gummy-Bear_1601283317243.html?spm=a2700.7724857.0.0.24594cc4KfYZBa | | |
| 59 | anyizhineng a/k/a foshanquanyizhinengjia juyouxiangongsi | https://walmart.com/ip/Singing-Music-Bear-Gummy-Bear-Plush-toy-green-bear-Doll-Birthday-Gift-Christmas-Decorations-30cm-XD/5206198308 | | |
| 60 | cong08 on DHgate | https://dhgate.com/product/singing-music-bear-gummy-bear-toy-doll-birthday/1010449111.html?skuId=1282197560056115227 | | |
| 61 | Mr. Lintao on Walmart | https://walmart.com/ip/30cm -Singing-Gummy-Plush-Toys-With-Music-Voice-Gummy-Bear-Stuffed-Dolls-Peluche-Sounding-Bear-Plushie-Toys-Baby-Toys-for-Kids/16429702012 | | |
| 62 | Haile Cozzie Soles LLC | https://hailecozziesoles.com/products/30cm-singing-gummy-bear-plush-toy-music-sound-doll?_pos=1&_sid=ab8b81050&_ss=r | https://shop.app/products/9378195734768?variantId=47282132746480&utm_source=google_display&utm_medium=&utm_campaign=22340943025&utm_content=&adgroup=&gad_source=1&gad_campaignid=22337308937&gbraid=0AAAAA9hdXifmUuP-DyjioC4nVlV-H2hFP | |

**SCHEDULE C**

**EXHIBITS TO THE COMPLAINT**

| Exhibit Number | Description/Defendant |
|---|---|
| 1 | GBI's Copyright Registrations |
| 2 | GBI's Trademark Registrations |
| 3 | Soonova, LLC |
| 4 | Anhui Ron.Ve.Xin International Trade Co., Ltd. |
| 5 | Jinhua Hairong Import and Export Co., Ltd. a/k/a Belo Tempo |
| 6 | Shanghai Cheeron Industrial Co., Ltd. |
| 7 | Shenzhen Douluo E-Commerce Co., Ltd. |
| 8 | Shenzhen Ji Mi Technology Co., Ltd. |
| 9 | Shenzhen Lechi Creative Industrial Co., Ltd. |
| 10 | Shenzhen Levin Plush Toys Co., Ltd. a/k/a Levin Plush Toys Factory |
| 11 | Shenzhen Toysking Industrial Co., Ltd. |
| 12 | Shenzhen Tuoyi Electronic Commerce Co., Ltd. |
| 13 | Suzhou Shengbei Electronic Technology Co., Ltd. |
| 14 | Yangzhou Guan Yue Houseware Co., Ltd. |
| 15 | Yiwu Ali Toy Co., Ltd. |
| 16 | Wuhan Xibao Purchase Electronic Commerce Company, Ltd. a/k/a Houzime Store (Trader) |
| 17 | Yiwu Xiaoya e-commerce firm a/k/a KANICE Store |
| 18 | Yiwu Yuyue Electronic Commerce Co., Ltd. a/k/a Luoyser LYCG Plush-Toy Store (Trader) |
| 19 | Zhengzhou Panen Trading Co., Ltd. a/k/a Happy Time Store Store (Trader) |
| 20 | haikouyexingchendianzishangwuyouxiangongsi (Tumpety store on Amazon) |
| 21 | Chongqing Diandianxing ShangyeGuanli YouxianGongsi (Vercico Store on Amazon) |
| 22 | olylin dba Sell Worlder on DHgate.com |
| 23 | time_brocadel on DHgate.com |
| 24 | CHIURE-Bracelet on eBay.com |
| 25 | Fanrek.com |
| 26 | Hoverkaru_Store on eBay |
| 27 | topqualityhub on eBay |
| 28 | Tumpety - Gogailen on RetailMarket.net |
| 29 | Yangzhou Round Toy Co., Ltd. |
| 30 | Dongguan Jun Ou Toys Co., Ltd. |
| 31 | Ami Ventures Inc |
| 32 | Tiandi on Warehouses Overstock |
| 33 | Xefuu on Warehouses Overstock |
| 34 | Tumpety on Warehouses Overstock |
| 35 | Yaoqi |
| 36 | Aipengry a/k/a HeFeiJingMaiDianZiShangWuYouXianGongSi (Yaoqi Brand) |
| 37 | Big Tipper a/k/a Yiwushijiayangdianzishangwuyouxiangongsi (Yaoqi Brand) |
| 38 | Harbrot Toys Co., Ltd |

| Exhibit Number | Description/Defendant |
|---|---|
| 39 | Eioyumy |
| 40 | lelepai a/k/a Shenzhenshilelepaikejiyouxiangongsi (Eioyumy Brand) |
| 41 | FTZOIIYV |
| 42 | Sharp Cow a/k/a  Shenzhenshi anuosikejiyouxiangongsi (FTZOIIYV Brand) |
| 43 | PPWOUU A/K/A XiangYangShiZhenJiaMaoYiYouXianGongSi  (756HUYTG Brand) |
| 44 | Shenzhen Susheng Cross-border Trade Co., Ltd. a/k/a Disney Monopoly Store |
| 45 | Shenzhen Jun Ye Trading Co., Ltd. a/k/a Shop1104339520 Store on Aliexpress |
| 46 | Foshan Maigu Electronic Commerce Co., Ltd. a/k/a Shop1103939481 Store and Shop1103953201 Store on Aliexpress |
| 47 | Foshan Fengshao Electronic Commerce Co., Ltd. a/k/a Shop1104033050 Store on Aliexpress |
| 48 | Guangzhou ZhongliAmusement Equipment Co., Ltd |
| 49 | Online Mega Stores d/b/a PlushStore.com |
| 50 | Moxe Store on Wish.com |
| 51 | EveryMarket, Inc. - Verceco Doll |
| 52 | IBSpot |
| 53 | Toytooth  - Verceco Doll |
| 54 | Xhtang (Brand Manufacturer) |
| 55 | Piviwn a/k/a chengdoushihonghengchangchanggongyipinyouxiangongsi (Xhtang Brand) |
| 56 | BLeaheart a/k/a shenzhenbolantongxinkejiyouxiangongsi |
| 57 | Chengyu (Brand Manufacturer) |
| 58 | Florasun a/k/a Xuanqinghuyu(quanzhou)wenhuachuanmeiyouxiangongsi |
| 59 | Dongguan Pulman Toys Co., Ltd a/k/a Puleman07 Store |
| 60 | Yiwu Allo Trading Co., Ltd |
| 61 | anyizhineng a/k/a foshanquanyizhinengjia juyouxiangongsi |
| 62 | cong08 on DHgate |
| 63 | Mr. Lintao on Walmart |
| 64 | Haile Cozzie Soles LLC |